# EXHIBIT 11I

# Yogesh Yadav

| | |
|---|---|
| **From:** | Powell, Kathryn [kathryn.powell@wrbcorp.com] on behalf of TevaUSMedInfo [tevausmedinfo@wrbcorp.com] |
| **Sent:** | Wednesday, February 12, 2014 4:24 PM |
| **To:** | Yogesh Yadav |
| **Cc:** | QAS |
| **Subject:** | RE: Copy of the report 'Case Snapshot' for Case: BA14-003851. |

Yogesh,

Yes, there is an AE module completed for this case. It is sent to PhV. Please process the PC only.

Thanks,

Kathryn Powell, RN
Operations Supervisor for Teva Women's Health
WRB Communications, Inc
703-449-0520 ext 2221
kathryn.powell@wrbcorp.com

---

**From:** Yogesh Yadav [mailto:Yogesh.Yadav@teva.co.in]
**Sent:** Wednesday, February 12, 2014 4:20 PM
**To:** TevaPharmaceuticals; TevaUSMedInfo
**Cc:** QAS
**Subject:** FW: Copy of the report 'Case Snapshot' for Case: BA14-003851.

Hi,

Your report states that an AE was reported however there are no AE details in the report. Can you clarify this?


**Yogesh Yadav**   Assistant Manager – Customer Complaint Operations
Yogesh.Yadav@teva.co.in   sip:Yogesh.Yadav@tevapharm.com   www.tevapharm.com

---

**From:** Avinash Dhawade **On Behalf Of** QAS
**Sent:** Wednesday, February 12, 2014 10:39 AM
**To:** Yogesh Yadav
**Subject:** FW: Copy of the report 'Case Snapshot' for Case: BA14-003851.

To process.

Regards,
Avinash

---

**From:** TevaUSMedInfo [mailto:tevausmedinfo@wrbcorp.com]
**Sent:** Wednesday, February 12, 2014 10:10 AM

**Confidential-Subject to Protective Order**
MDL-2974 Confidential - Subject to Protective Order

EstradaTWH007390
MDL2974TWHLLC013279

**To:** QAS
**Subject:** Copy of the report 'Case Snapshot' for Case: BA14-003851.


Attached you will find a copy of the Report 'Case Snapshot'.

Angela Phelan
WRB Communications, Inc.

The contents of this e-mail message and any attachments are confidential and are intended solely for the designated recipient(s). The information may also be legally privileged. If you have received this transmission in error, any use, reproduction or dissemination of this transmission is strictly prohibited. If you are not the intended recipient, please immediately notify the sender by e-mail or phone and delete this message and its attachments, if any.

_____


The contents of this e-mail message and any attachments are confidential and are intended solely for the designated recipient(s). The information may also be legally privileged. If you have received this transmission in error, any use, reproduction or dissemination of this transmission is strictly prohibited. If you are not the intended recipient, please immediately notify the sender by reply e-mail or phone and delete this message and its attachments, if any.



The contents of this e-mail message and any attachments are confidential and are intended solely for the designated recipient(s). The information may also be legally privileged. If you have received this transmission in error, any use, reproduction or dissemination of this transmission is strictly prohibited. If you are not the intended recipient, please immediately notify the sender by e-mail or phone and delete this message and its attachments, if any.

**Confidential-Subject to Protective Order**                                EstradaTWH007391
MDL-2974 Confidential - Subject to Protective Order                          MDL2974TWHLLC013280

| | |
|---|---|
| **From:** | Avinash Dhawade [/O=TEVA/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=ADHAWADE] |
| **Sent:** | 5/18/2015 8:47:57 PM |
| **To:** | Timothy Glennon [timothy.glennon@tevapharm.com]; Jennifer Gates [jennifer.gates@tevapharm.com]; Thomas Mehs [thomas.mehs@tevapharm.com] |
| **CC:** | David Bonilla [david.bonilla@tevapharm.com] |
| **Subject:** | Paragard LR F/U Meeting 18May2015 |
| **Attachments:** | Q1_2015 Data1.xls |

Dear All,

Please refer attached the Q1 2015 Data for Paragard Load Release reports/complaints.

Regards,
Avinash

MDL-2974 Confidential - Subject to Protective Order

MDL2974TWHLLC090741

Document Produced Natively

MDL-2974 Confidential - Subject to Protective Order

MDL2974TWHLLC090742

| PR ID | Product - Name | Product - NDC / DIN / MA # | Product - Lot # | Legacy ID | Short Description | Complaint Receipt Date | Date Created | Complainant - Salutation | Complainant - First Name | Complainant - Last Name | Complainant - Phone | Complainant - State / Province |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114523 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading/Release issue – MR | 1/5/2015 | 1/5/2015 10:10 | Ms. | Kate | Avalone | 561-392-7704 | FL |
| 114524 | ParaGard | 51285-0204-01 | 513003 | | PARAGARD T 380A - Loading / Release Issue - HK | 12/31/2014 | 1/5/2015 10:12 | Ms. | Donna | Walker | 505-843-6168 | NM |
| 114551 | ParaGard | 51285-0204-01 | 513002 | | Paragard T 380A - Loading/Release issue – MR | 1/2/2015 | 1/5/2015 10:47 | Ms. | Allison | Campbell | 513-424-1440 e | OH |
| 114572 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / release issue - SB | 12/30/2014 | 1/5/2015 11:19 | Ms. | Margo | Dzieran | 718-677-1710 | NY |
| 114576 | ParaGard | 51285-0204-01 | 513006 | | Paragard T 380A - Loading/Release issue – MR | 12/30/2014 | 1/5/2015 11:34 | Ms. | Tammy | Midkiff | 318-443-7222 | LA |
| 114579 | ParaGard | 51285-0204-01 | 513001 | | PARAGARD T 380A - Loading / release issue - SB | 1/5/2015 | 1/5/2015 11:43 | Ms. | Julie | Rupe | 641-872-2063 | IA |
| 114697 | ParaGard | 51285-0204-01 | 513005 | | PARAGARD T 380A - Loading / Release Issue – SS | 12/30/2014 | 1/5/2015 14:21 | Ms. | Rose | Wohlgemuth | 907-235-3436 | AK |
| 114733 | ParaGard | 51285-0204-01 | 513005 | | ParaGard - Loading / Release Issue - VG | 1/5/2015 | 1/5/2015 15:25 | Ms. | Jennifer | Vollett-Krech | 202-715-7957 | DC |
| 114755 | ParaGard | 51285-0204-01 | 513005 | | PARAGARD T 380A - Loading / Release Issue - HK | 1/5/2015 | 1/5/2015 16:21 | Ms. | Annabel | Maza | 305-595-4070 | FL |
| 114841 | ParaGard | 51285-0204-01 | 513004 | | PARAGARD T 380A - Loading / Release Issue - RKC | 1/5/2015 | 1/6/2015 9:28 | Ms. | Rekha | Park | 206-861-7556 | WA |
| 114849 | ParaGard | 51285-0204-01 | 513005 | | PARAGARD T 380A - Loading / Release Issue - RKC | 12/30/2014 | 1/6/2015 9:32 | Ms. | Sherrie | Apuyan | 904-296-4200 | FL |
| 114850 | ParaGard | 51285-0204-01 | 514001 | | PARAGARD T 380A - Loading / Release Issue - RKC | 12/31/2014 | 1/6/2015 9:35 | Ms. | Doree | Justiss | 863-665-5735 | FL |
| 114907 | ParaGard | 51285-0204-01 | 513004 | | PARAGARD T 380A - Loading / Release Issue - HK | 1/5/2015 | 1/6/2015 10:30 | Ms. | Mary | Norman | 301-352-4007 | GA |
| 114927 | ParaGard | 51285-0204-01 | 513006 | | Paragard T 380A - Loading/Release issue – VG | 1/5/2015 | 1/6/2015 11:15 | Ms. | Margarette | Militello | 585-487-3330 | NY |
| 114932 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / release issue - SB | 1/5/2015 | 1/6/2015 11:32 | Ms. | Maria | Arias | 503-413-7353 | OR |
| 114973 | ParaGard | 51285-0204-01 | 513005 | | Paragard T 380A - Loading / Release Issues - RS | 1/5/2015 | 1/6/2015 13:06 | Ms. | Bonnie | Petrocelli | 718-972-2700 x | NY |
| 114982 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / release issue - VG | 1/6/2015 | 1/6/2015 13:20 | Ms. | Peggy | Preece | 435-789-1165 | UT |
| 115214 | ParaGard | 51285-0204-01 | 513004 | | PARAGARD T 380A - Loading / Release Issue - HK | 1/5/2015 | 1/7/2015 9:22 | Ms. | Mary | Norman | 301-352-4007 | MD |
| 115237 | ParaGard | 51285-0204-01 | 513005 | | Paragard T 380A - Loading/Release issue – MR | 1/5/2015 | 1/7/2015 9:55 | Ms. | Mirafel | Brevick | 858-292-7200 | CA |
| 115253 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / Release Issue - RKC | 1/6/2015 | 1/7/2015 10:11 | Ms. | Alice | Flores | 512-268-8900 | TX |
| 115256 | ParaGard | 51285-0204-01 | 513005 | | PARAGARD T 380A - Loading / Release Issue - HK | 1/6/2015 | 1/7/2015 10:12 | Ms. | Linda | Sargeant | 203-624-9072 | CT |
| 115259 | ParaGard | 51285-0204-01 | 513002 | | PARAGARD T 380A - Loading / Release Issue - HK | 1/5/2015 | 1/7/2015 10:24 | Ms. | Tammy | Thayer | 815-971-8979 | IL |
| 115261 | ParaGard | 51285-0204-01 | 513005 | | PARAGARD T 380A - Loading / Release Issue - RKC | 1/7/2015 | 1/7/2015 10:26 | Ms. | Aliya | Melikova | 718-388-2700 | NY |
| 115317 | ParaGard | 51285-0204-01 | 513005 | | Paragard T 380A - Loading / Release Issues - RS | 1/6/2015 | 1/7/2015 12:04 | Ms. | Brenda | Cornett | 614-777-4801 | OH |
| 115323 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading / Release Issues - RS | 1/6/2015 | 1/7/2015 12:10 | Ms. | Stefanie | Graham | 845-356-4445 | NY |
| 115445 | ParaGard | 51285-0204-01 | 513006 | | Paragard T 380A - Loading/Release issue – MR | 1/7/2015 | 1/7/2015 17:00 | Ms. | Joanna | Gupierrez | 714-633-6373 | CA |
| 115638 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / Release Issue - HK | 1/7/2015 | 1/8/2015 10:12 | Ms. | Stephanie | Chiedu | 281-260-3386 | TX |
| 115736 | ParaGard | 51285-0204-01 | 513005 | | PARAGARD T 380A - Loading / Release Issue - RKC | 1/8/2015 | 1/8/2015 13:35 | Dr. | Emil | Ebner | 269-962-0441 | MI |
| 115769 | ParaGard | 51285-0204-01 | 512004 | | Paragard T 380A - Loading/Release Issue - VG | 1/7/2015 | 1/8/2015 14:31 | Ms. | Leanne | Oftler | 801-714-3422 | UT |
| 115811 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / Release Issue - RKC | 1/8/2015 | 1/8/2015 16:50 | Ms. | Gillian | Bilek | 951-371-0844 | CA |
| 115940 | ParaGard | 51285-0204-01 | 513005 | | PARAGARD T 380A - Loading / Release Issue - RKC | 1/8/2015 | 1/9/2015 9:38 | Ms. | Denise | Conner | 817-377-1234 | TX |
| 116006 | ParaGard | 51285-0204-01 | 513002 | | PARAGARD T 380A - Loading / Release Issue - HK | 1/9/2015 | 1/9/2015 12:06 | Mr. | Raymond | Pacheco | 530-753-3498 | CA |
| 116047 | ParaGard | 51285-0204-01 | 513006 | | Paragard T 380A - Loading / Release Issues - RS | 1/9/2015 | 1/9/2015 14:37 | Ms. | Ashley | Gunnet | 717-845-1621 | PA |
| 116324 | ParaGard | 51285-0204-01 | 514001 | | PARAGARD T 380A - Loading / Release Issue - HK | 1/12/2015 | 1/12/2015 10:23 | Ms. | Helen | Tensley | 970-491-1754 | CO |
| 116490 | ParaGard | 51285-0204-01 | 513004 | | Paragard T 380A - Loading/Release Issues - RS | 1/12/2015 | 1/12/2015 14:04 | Ms. | Sandy | Scott | 541-686-2922 | OR |
| 116537 | ParaGard | 51285-0204-XX | Unknown | | PARAGARD T 380A - Loading / Release Issue - HK | 1/12/2015 | 1/12/2015 15:57 | Ms. | Nicky | Lee | 919-858-0801 | NC |
| 116706 | ParaGard | 51285-0204-01 | 514001 | | PARAGARD T 380A - Loading / Release Issues – SS | 1/13/2015 | 1/13/2015 9:57 | Ms. | Patty | Claffey | 860-561-7222 | CT |
| 116709 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / Release Issue - RKC | 1/12/2015 | 1/13/2015 10:10 | Ms. | Judy | Springer | 630-416-3300 | IL |
| 116719 | ParaGard | 51285-0204-01 | 514001 | | PARAGARD T 380A - Loading / Release Issues – VG | 1/12/2015 | 1/13/2015 10:28 | Ms. | Hajrah | Almontaser | 718-630-1300 | NY |
| 116902 | ParaGard | 51285-0204-01 | 513005 | | PARAGARD T 380A - Loading / Release Issue - HK | 1/13/2015 | 1/13/2015 16:45 | Ms. | Carmen | Medina | 979-245-0190 | TX |
| 117033 | ParaGard | 51285-0204-01 | 514001 | | PARAGARD T 380A - Loading / Release Issues – VG | 1/13/2015 | 1/14/2015 9:51 | Ms. | Carina | Scott | 805-496-0880 | CA |
| 117133 | ParaGard | 51285-0204-01 | 509007 | | Paragard T 380A - Loading/Release issue – MR | 1/14/2015 | 1/14/2015 13:12 | Ms. | Amanda | Gable | 907-586-8100 | AK |
| 117168 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / Release Issue  - RKC | 1/14/2015 | 1/14/2015 14:19 | Ms. | Rosa | Leiva | 609-631-6899 | NJ |
| 117210 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / Release Issue  - RKC | 1/14/2015 | 1/14/2015 16:15 | Ms. | Randi | Freedman | 215-745-3526 | PA |

| PR ID | Product - Name | Product - NDC / DIN / MA # | Product - Lot # | Legacy ID | Short Description | Complaint Receipt Date | Date Created | Complainant - Salutation | Complainant - First Name | Complainant - Last Name | Complainant - Phone | Complainant - State / Province |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 117225 | ParaGard | 51285-0204-01 | 513006 | | Paragard T 380A - Loading/Release issue – MR | 1/14/2015 | 1/14/2015 16:36 | Ms. | Crystal | Hoyt | 605-644-4170 | SD |
| 117397 | ParaGard | 51285-0204-01 | 513004 | | PARAGARD T 380A - Loading / Release Issue - HK | 1/15/2015 | 1/15/2015 9:30 | Ms. | Gwen | Howell | 770-860-1133 | GA |
| 117410 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / Release Issues – SS | 1/14/2015 | 1/15/2015 9:51 | Ms. | Massiel | Beniez | 732-549-3700 | NJ |
| 117411 | ParaGard | 51285-0204-01 | 513005 | | Paragard T 380A - Loading / Release Issues - RS | 1/14/2015 | 1/15/2015 9:53 | Ms. | Bianca | Marshall | 248-584-7600 | MI |
| 117413 | ParaGard | 51285-0204-01 | 513005 | | PARAGARD T 380A - Loading / Release Issue - VG | 1/14/2015 | 1/15/2015 9:55 | Ms. | Julia | Kesnor | 269-655-3070 | MI |
| 117415 | ParaGard | 51285-0204-01 | 513004 | | PARAGARD T 380A - Loading / Release Issue - VG | 1/14/2015 | 1/15/2015 10:03 | Ms. | Heather | Johnson | 916-285-8110 | CA |
| 117416 | ParaGard | 51285-0204-01 | 512006 | | PARAGARD T 380A - Loading / Release Issue - HK | 1/14/2015 | 1/15/2015 10:05 | Ms. | Babs | Poole | 919-250-3912 | NC |
| 117418 | ParaGard | 51285-0204-01 | 513005 | | Paragard T 380A - Loading/Release issue – MR | 1/15/2015 | 1/15/2015 10:06 | Ms. | Tameka | Dade | 703-430-2070 | VA |
| 117456 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading/Release issue – MR | 1/14/2015 | 1/15/2015 10:58 | Ms. | Salima | Basara | 713-795-0349 | TX |
| 117513 | ParaGard | 51285-0204-01 | 514001 | | PARAGARD T 380A - Loading / Release Issues – SS | 1/15/2015 | 1/15/2015 13:21 | Ms. | Diana | | 321-914-0815 | FL |
| 117534 | ParaGard | 51285-0204-01 | 513006 | | Paragard T 380A - Loading/Release issue – MR | 1/15/2015 | 1/15/2015 14:37 | Ms. | Jennifer | Estrada | 419-383-3787 | OH |
| 117535 | ParaGard | 51285-0204-01 | 513002 | | PARAGARD T 380A - Loading / Release Issue - VG | 1/14/2015 | 1/15/2015 14:37 | Ms. | Heather | Johnson | 916-285-8110 | CA |
| 117778 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading/Release issue – VG | 1/15/2015 | 1/16/2015 9:38 | Ms. | MARGARITA | ZAYTSEZA | 212-319-5535 | NY |
| 117779 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading / Release Issues - RS | 1/15/2015 | 1/16/2015 9:40 | Ms. | Jackie | Adjayi | 614-882-4343 | OH |
| 117783 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading / Release Issues - RS | 1/15/2015 | 1/16/2015 9:48 | Ms. | Koko | Urata | 907-586-2434 | AK |
| 117786 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading/Release issue – MR | 1/16/2015 | 1/16/2015 9:53 | Ms. | Heather | Lindsey | 812-331-9160 | IN |
| 117793 | ParaGard | 51285-0204-01 | 514001 | | PARAGARD T 380A - Loading / Release Issue - RKC | 1/15/2015 | 1/16/2015 10:02 | Ms. | Rachel | Alt | 716-242-8228 | NY |
| 117868 | ParaGard | 51285-0204-01 | 513003 | | Paragard T 380A - Loading / Release Issues - RS | 1/16/2015 | 1/16/2015 12:04 | Ms. | Katey | Short | 253-985-2920 | WA |
| 117882 | ParaGard | 51285-0204-01 | 513006 | | Paragard T 380A - Loading/Release issue – MR | 1/15/2015 | 1/16/2015 13:11 | Ms. | DELLY | DAHILON | 408-972-7000 | CA |
| 117898 | ParaGard | 51285-0204-01 | Unknown | | Paragard - Loading / Release Issue - VG | 1/16/2015 | 1/16/2015 13:57 | Ms. | Teneeka | | 703-858-1500 | VA |
| 117903 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading/Release issue – MR | 1/16/2015 | 1/16/2015 14:08 | Ms. | Adriana | Medrano | 818-887-9697 | CA |
| 117937 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading/Release issue – VG | 1/16/2015 | 1/16/2015 15:56 | Ms. | Maribel | Mangalo | 808-218-7900 | HI |
| 118423 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading / Release Issues - RS | 1/20/2015 | 1/20/2015 9:32 | Ms. | Stephanie | Sisk | 785-354-9591 | KS |
| 118439 | ParaGard | 51285-0204-01 | 513003 | | PARAGARD T 380A - Loading / Release Issue - HK | 1/16/2015 | 1/20/2015 9:50 | Ms. | MELISSA | SAMPLES | 248-465-1200 | MI |
| 118444 | ParaGard | 51285-0204-01 | 513001 | | PARAGARD T 380A - Loading / Release Issues – SS | 1/16/2015 | 1/20/2015 9:54 | Ms. | Sonja | Crum | 505-325-1123 | NM |
| 118455 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading/Release issue – VG | 1/16/2015 | 1/20/2015 10:21 | Ms. | DONNA | SPAULDING | 609-465-1194 | NJ |
| 118468 | ParaGard | 51285-0204-01 | 513005 | | PARAGARD T 380A - Loading / Release Issue - RKC | 1/20/2015 | 1/20/2015 10:46 | Ms. | Jen | Shipe | 757-461-3890 | VA |
| 118732 | ParaGard | 51285-0204-XX | Unknown | | Paragard T 380A - Loading/Release issue – MR | 1/21/2015 | 1/21/2015 9:34 | Ms. | Chelsea | Salva | 508-996-3991 | MA |
| 118750 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / Release Issue - HK | 1/21/2015 | 1/21/2015 9:50 | Ms. | Geraldine | Wilson | 484-476-3067 | PA |
| 118805 | ParaGard | 51285-0204-01 | 514001 | | PARAGARD T 380A - Loading / Release Issue - RKC | 1/21/2015 | 1/21/2015 13:20 | Ms. | Gina | Ortolano | 609-896-1400 | NJ |
| 118820 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / Release Issue - RKC | 1/20/2015 | 1/21/2015 14:45 | Ms. | Angela | Sena | 505-253-6200 | NM |
| 118829 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / Release Issue - HK | 1/19/2015 | 1/21/2015 15:18 | Ms. | Nelly | Hernandez | 305-412-1967 | FL |
| 118833 | ParaGard | 51285-0204-01 | 514001 | | PARAGARD T 380A - Loading / Release Issue - HK | 1/19/2015 | 1/21/2015 15:22 | Ms. | KATIE | JENSEN | 541-342-8550 | OR |
| 118834 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / Release Issue - RKC | 1/20/2015 | 1/21/2015 15:23 | Ms. | Kathy | Van | 920-436-1377 | WI |
| 118838 | ParaGard | 51285-0204-01 | 513005 | | PARAGARD T 380A - Loading / Release Issue - RKC | 1/21/2015 | 1/21/2015 15:26 | Ms. | BJ | Tighe | 530-538-7341 | CA |
| 118842 | ParaGard | 51285-0204-01 | 514001 | | PARAGARD T 380A - Loading / Release Issue - RKC | 1/21/2015 | 1/21/2015 15:36 | Ms. | Joana | Gutierrez | 714-633-6373 | CA |
| 118859 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading/Release issue – MR | 1/21/2015 | 1/21/2015 16:11 | Ms. | Maryanne | Cook | 724-843-0737 | PA |
| 118861 | ParaGard | 51285-0204-01 | 513005 | | PARAGARD T 380A - Loading / Release Issues – SS | 1/21/2015 | 1/21/2015 16:13 | Ms. | Carolina | Selina | 361-994-5454 | TX |
| 119094 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / Release issues - SS | 1/21/2015 | 1/22/2015 10:00 | Ms. | Michelle | Navarrete | 847-673-3130 | IL |
| 119129 | ParaGard | 51285-0204-01 | 513002 | | Paragard T 380A - Loading / Release Issues - RS | 1/21/2015 | 1/22/2015 10:29 | Ms. | Christina | Hayed | 707-938-3870 | CA |
| 119281 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / Release Issue - RKC | 1/22/2015 | 1/22/2015 16:11 | Ms. | Kristy | Mendoza | 505-727-4500 | NM |
| 119282 | ParaGard | 51285-0204-01 | 513003 | | PARAGARD T 380A - Loading / Release Issue - RKC | 1/22/2015 | 1/22/2015 16:12 | Ms. | Kristy | Mendoza | 505-727-4500 | NM |
| 119469 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / Release Issue - VG | 1/23/2015 | 1/23/2015 10:19 | Ms. | Sheila | Martinez | 614-293-2076 | OH |
| 119484 | ParaGard | 51285-0204-XX | Unknown | | PARAGARD T 380A - Loading / Release Issues – SS | 1/22/2015 | 1/23/2015 10:40 | Ms. | Laura | Copeland | 512-345-8970 x | TX |

| PR ID | Product - Name | Product - NDC / DIN / MA # | Product - Lot # | Legacy ID | Short Description | Complaint Receipt Date | Date Created | Complainant - Salutation | Complainant - First Name | Complainant - Last Name | Complainant - Phone | Complainant - State / Province |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119538 | ParaGard | 51285-0204-01 | 511006 | | PARAGARD T 380A - Loading / Release Issue - RKC | 1/22/2015 | 1/23/2015 12:00 | Ms. | Kristy | Mendoza | 505-727-4500 | NM |
| 119540 | ParaGard | 51285-0204-XX | Unknown | | PARAGARD T 380A - Loading / Release Issue - RKC | 1/22/2015 | 1/23/2015 12:01 | Ms. | Kristy | Mendoza | 505-727-4500 | NM |
| 119553 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading/Release issue – VG | 1/22/2015 | 1/23/2015 13:33 | Ms. | Maritza | Gamez | 760-745-1363 | CA |
| 119556 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading/Release issue – VG | 1/23/2015 | 1/23/2015 13:37 | Ms. | Kate | Thomas | 480-814-1479 | AZ |
| 119577 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading/Release issue – VG | 1/23/2015 | 1/23/2015 14:12 | Ms. | Kourtney | Helmstetter | 602-747-7026 | AZ |
| 119585 | ParaGard | 51285-0204-01 | Unknown | | PARAGARD T 380A - Loading / Release Issue - RKC | 1/23/2015 | 1/23/2015 14:29 | Ms. | Christine | Deleon | 312-432-0436 | IL |
| 119791 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / Release Issues – SS | 1/23/2015 | 1/26/2015 9:45 | Ms. | Ivonne | Turner | 650-301-5787 | CA |
| 119792 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / Release Issue - HK | 1/23/2015 | 1/26/2015 9:45 | Ms. | Holly | Hopf | 812-481-2229 | IN |
| 119821 | ParaGard | 51285-0204-01 | 513005 | | PARAGARD T 380A - Loading / Release Issue - HK | 1/23/2015 | 1/26/2015 10:14 | Ms. | Jennifer | Bassett | 303-471-5010 | CO |
| 119875 | ParaGard | 51285-0204-XX | Unknown | | Paragard - Loading / Release Issue - VG | 1/23/2015 | 1/26/2015 11:27 | Ms. | MiMi | Frey | 914-831-6800 | NY |
| 120188 | ParaGard | 51285-0204-01 | 514001 | | PARAGARD T 380A - Loading / Release Issue - HK | 1/26/2015 | 1/27/2015 10:08 | Ms. | Anna | Kasten | 951-827-3031 | CA |
| 120198 | ParaGard | 51285-0204-01 | 514001 | | PARAGARD T 380A - Loading / Release Issue - HK | 1/26/2015 | 1/27/2015 10:21 | Ms. | Rebecca | Agnew | 949-650-3777 | CA |
| 120207 | ParaGard | 51285-0204-01 | 513005 | | PARAGARD T 380A - Loading / Release Issues – SS | 1/26/2015 | 1/27/2015 10:41 | Ms. | Kristina | Trejo | 702-547-9919 | CO |
| 120209 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading/Release Issues - RS | 1/26/2015 | 1/27/2015 10:45 | Ms. | Kim | Cirelli | 202-243-3526 | DC |
| 120214 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading/Release Issues - RS | 1/26/2015 | 1/27/2015 10:50 | Ms. | DENISE | MCDUFFY | 509-248-3440 | WA |
| 120232 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading/Release Issue - VG | 1/27/2015 | 1/27/2015 11:12 | Ms. | Jackie | Molina | 202-331-9293 | DC |
| 120487 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / Release Issue - RKC | 1/27/2015 | 1/28/2015 9:23 | Ms. | Lori | Nelmark | 855-285-4246 | WA |
| 120490 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / Release Issues – SS | 1/27/2015 | 1/28/2015 9:26 | Ms. | Rhonda | Brown | 727-467-2436 | FL |
| 120511 | ParaGard | 51285-0204-01 | 514002 | | Paragard T 380A - Loading/Release Issues - RS | 1/27/2015 | 1/28/2015 9:53 | Ms. | Susan | Terrell | 573-632-5510 | MO |
| 120544 | ParaGard | 51285-0204-01 | 513001 | | Paragard T 380A - Loading/Release issue – MR | 1/27/2015 | 1/28/2015 10:48 | Ms. | Janet | Cornish | 805-893-3326 | CA |
| 120560 | ParaGard | 51285-0204-01 | 513006 | | Paragard T 380A - Loading/Release issue – MR | 1/28/2015 | 1/28/2015 11:30 | Ms. | Julie | Raether | 402-815-1767 | NE |
| 120773 | ParaGard | 51285-0204-01 | 513001 | | Pargard T 380A - Loading / Release Issues - RS | 1/28/2015 | 1/29/2015 9:56 | Ms. | Linda | Shaffer | 989-839-3170 | MI |
| 120783 | ParaGard | 51285-0204-XX | Unknown | | Paragard T 380A - Loading / Release Issues - RS | 1/28/2015 | 1/29/2015 10:10 | Ms. | Lillian | Depalma | 914-241-4900 | NY |
| 120802 | ParaGard | 51285-0204-01 | 513006 | | Paragard T 380A - Loading/Release issue – MR | 1/28/2015 | 1/29/2015 10:35 | Ms. | Jeneve | Evans | 989-584-3107 | MI |
| 120877 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / Release Issue - HK | 1/29/2015 | 1/29/2015 16:47 | Ms. | Melissa | Moora | 239-513-0053 | FL |
| 120999 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading/Release Issue - VG | 1/29/2015 | 1/30/2015 9:14 | Ms. | Gorgi | Avery | 317-415-1000 | IN |
| 121005 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / Release Issues – SS | 1/29/2015 | 1/30/2015 9:18 | Ms. | Jennifer | Kennedy | 248-650-1534 | MI |
| 121009 | ParaGard | 51285-0204-01 | 513001 | | Paragard T 380A - Loading / Release Issues - RS | 1/30/2015 | 1/30/2015 9:26 | Ms. | Darlene | Shadders | 585-393-2800 | NY |
| 121015 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading/Release Issue - VG | 1/29/2015 | 1/30/2015 9:32 | Ms. | Mary | Fanourtiakis | 650-375-1800 | CA |
| 121020 | ParaGard | 51285-0204-01 | 513006 | | Paragard T 380A - Loading / Release Issues - RS | 1/30/2015 | 1/30/2015 9:41 | Ms. | Darlene | Shadders | 585-393-2800 | NY |
| 121022 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading / Release Issues - RS | 1/30/2015 | 1/30/2015 9:44 | Ms. | Darlene | Shadders | 585-393-2800 | NY |
| 121044 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / Release Issue - RKC | 1/29/2015 | 1/30/2015 10:18 | Ms. | Nikki | Cortes | 989-348-0550 | MI |
| 121355 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading / Release Issues - VG | 1/30/2015 | 2/2/2015 9:40 | Ms. | CATHY | MOORE | 413-584-8953 | MA |
| 121386 | ParaGard | 51285-0204-01 | 513004 | | PARAGARD T 380A - Loading / Release Issue - RKC | 1/30/2015 | 2/2/2015 10:30 | Ms. | BABS | POOLE | 919-250-1194 | NC |
| 121404 | ParaGard | 51285-0204-01 | 513005 | | Paragard T 380A - Loading / Release Issues - RS | 1/30/2015 | 2/2/2015 11:03 | Ms. | Maryanne | Doran | 956-688-3736, | TX |
| 121408 | ParaGard | 51285-0204-01 | 513002 | | PARAGARD T 380A - Loading / Release Issues – SS | 1/30/2015 | 2/2/2015 11:15 | Ms. | CHERYL | HOFFMAN | 303-444-5110 | CO |
| 121465 | ParaGard | 51285-0204-01 | 513003 | | PARAGARD T 380A - Loading / Release Issue - VG | 2/2/2015 | 2/2/2015 13:26 | Ms. | Patti | Wolford | 724-981-8070 | PA |
| 121475 | ParaGard | 51285-0204-01 | 513002 | | PARAGARD T 380A - Loading / Release Issues – VG | 2/2/2015 | 2/2/2015 13:39 | Ms. | Anne | Wright | 706-865-2191, | GA |
| 121492 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading/Release issue – MR | 2/2/2015 | 2/2/2015 14:01 | Ms. | Diane | Overfeld | 520-621-7617 | AZ |
| 121518 | ParaGard | 51285-0204-01 | 513005 | | Paragard T 380A - Loading / Release Issues - VG | 2/2/2015 | 2/2/2015 15:36 | Ms. | Christy | Klein | 734-998-7390 | MI |
| 121531 | ParaGard | 51285-0204-01 | 513004 | | Paragard T 380A - Loading/Release issue – MR | 1/30/2015 | 2/2/2015 16:08 | Ms. | Angela | Chavez | 480-926-2741 | AZ |
| 121771 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading/release issue - SB | 2/3/2015 | 2/3/2015 11:25 | Ms. | Ana | Tudurean | 404-255-3633 | GA |
| 121832 | ParaGard | 51285-0204-01 | 513004 | | PARAGARD T 380A - Loading / Release Issue - RKC | 2/3/2015 | 2/3/2015 14:27 | Dr. | Krista | Duval | 740-593-1660 | OH |
| 122022 | ParaGard | 51285-0204-XX | Unknown | | Paragard T 380A - Loading/Release Issues - RS | 2/3/2015 | 2/4/2015 9:28 | Dr. | Shannon | Hardy | 713-791-9100 | TX |

| PR ID | Product - Name | Product - NDC / DIN / MA # | Product - Lot # | Legacy ID | Short Description | Complaint Receipt Date | Date Created | Complainant - Salutation | Complainant - First Name | Complainant - Last Name | Complainant - Phone | Complainant - State / Province |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122033 | ParaGard | 51285-0204-01 | 514001 | | PARAGARD T 380A - Loading / Release Issue - HK | 2/3/2015 | 2/4/2015 9:47 | Ms. | Angie | Vidales | 210-614-4673 | TX |
| 122179 | ParaGard | 51285-0204-01 | 513003 | | Paragard T 380A - Loading/Release Issues - RS | 2/3/2015 | 2/4/2015 15:49 | Ms. | Roshelle | Cuffey | 301-770-4967 x | MD |
| 122182 | ParaGard | 51285-0204-01 | 513005 | | PARAGARD T 380A - Loading / Release Issues – SS | 2/4/2015 | 2/4/2015 16:01 | Ms. | Liza | Young | 586-992-9567 | MI |
| 122191 | ParaGard | 51285-0204-01 | 513005 | | Paragard T 380A - Loading/Release issue – MR | 2/3/2015 | 2/4/2015 16:32 | Ms. | LOIS | CONKLIN | 860-430-3016 | CT |
| 122196 | ParaGard | 51285-0204-01 | 513005 | | Paragard T 380A - Loading/Release Issues - RS | 2/4/2015 | 2/4/2015 16:55 | Ms. | Carmen | Bello | 305-661-7766 | FL |
| 122365 | ParaGard | 51285-0204-01 | 512007 | | PARAGARD T 380A - Loading / Release Issues – SS | 2/4/2015 | 2/5/2015 9:10 | Ms. | Nancy | Qualkenbush | 580-353-6790 | OK |
| 122366 | ParaGard | 51285-0204-01 | 514001 | | PARAGARD T 380A - Loading/release issue - SB | 2/4/2015 | 2/5/2015 9:12 | Ms. | Janet | Ramirez | 775-321-8701 | NV |
| 122369 | ParaGard | 51285-0204-01 | 513004 | | PARAGARD T 380A - Loading/release issue - SB | 2/4/2015 | 2/5/2015 9:15 | Ms. | Janet | Ramirez | 775-321-8701 | NV |
| 122371 | ParaGard | 51285-0204-01 | 513005 | | PARAGARD T 380A - Loading/release issue - SB | 2/4/2015 | 2/5/2015 9:16 | Ms. | Janet | | 775-321-8701 | NV |
| 122402 | ParaGard | 51285-0204-01 | 514001 | | PARAGARD T 380A - Loading / release issue - SB | 2/4/2015 | 2/5/2015 10:04 | Ms. | Roseanne | Newberg | 212-854-7426 | NY |
| 122410 | ParaGard | 51285-0204-01 | 513005 | | Paragard T 380A - Loading/Release issue – MR | 2/5/2015 | 2/5/2015 10:18 | Ms. | Sarah | Carter | 602-867-2690 | AZ |
| 122415 | ParaGard | 51285-0204-01 | 514002 | | PARAGARD T 380A - Loading / Release Issue - RKC | 2/4/2015 | 2/5/2015 10:25 | Ms. | Nicole | Durrett | 360-397-3862 | WA |
| 122417 | ParaGard | 51285-0204-01 | 514001 | | PARAGARD T 380A - Loading / Release Issue - HK | 2/4/2015 | 2/5/2015 10:35 | Ms. | Maria | Hernandez | 217-877-9117 ( | IL |
| 122436 | ParaGard | 51285-0204-01 | 513003 | | Paragard T 380A - Loading / Release Issues - RS | 2/4/2015 | 2/5/2015 11:13 | Ms. | Ashley | Wolld | 503-249-5454 | OR |
| 122538 | ParaGard | 51285-0204-01 | 514001 | | PARAGARD T 380A - Loading / Release Issue - RKC | 2/5/2015 | 2/5/2015 16:07 | Ms. | Vicky | Minton | 918-747-9641 | OK |
| 122684 | ParaGard | 51285-0204-01 | 513006 | | Paragard T 380A - Loading/Release Issues - RS | 2/6/2015 | 2/6/2015 9:33 | Ms. | Brenda | Sliko | 724-459-4985 | PA |
| 122701 | ParaGard | 51285-0204-XX | Unknown | | PARAGARD T 380A - Loading / Release Issue - RKC | 2/5/2015 | 2/6/2015 10:17 | Ms. | Diana | J | 617-657-5990 | MA |
| 122705 | ParaGard | 51285-0204-01 | 512007 | | PARAGARD T 380A - Loading / release issue - SB | 2/6/2015 | 2/6/2015 10:23 | Ms. | Mary | Foley | 320-252-9526 | MN |
| 122706 | ParaGard | 51285-0204-01 | 513005 | | Paragard T 380A - Loading/Release Issues - RS | 2/5/2015 | 2/6/2015 10:25 | Ms. | Laura | Freund | 704-316-4830 | NC |
| 122707 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading/Release issue – MR | 2/4/2015 | 2/6/2015 10:28 | Ms. | Anne | D | 617-726-8474 | MA |
| 122713 | ParaGard | 51285-0204-01 | 513005 | | Paragard T 380A - Loading/Release issue – MR | 2/4/2015 | 2/6/2015 10:40 | Ms. | Amy | Burke | 713-464-1845 | TX |
| 122801 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / Release Issue - RKC | 2/6/2015 | 2/6/2015 16:12 | Ms. | Julie | Smith | 651-241-1891 / | MN |
| 123068 | ParaGard | 51285-0204-01 | 511003 | | PARAGARD T 380A - Loading / Release Issues – SS | 2/6/2015 | 2/9/2015 9:36 | Ms. | Bernadette | Meily | 702-759-1049 | NV |
| 123076 | ParaGard | 51285-0204-01 | 513004 | | PARAGARD T 380A - Loading / Release Issue - HK | 2/6/2015 | 2/9/2015 9:48 | Ms. | Sabrina | Josopersaud | 212-263-8682 | NY |
| 123099 | ParaGard | 51285-0204-01 | 511003 | | Paragard T 380A - Loading / Release Issues - RS | 2/6/2015 | 2/9/2015 10:38 | Ms. | Bernadette | Meily | 702-759-1049 | NV |
| 123387 | ParaGard | 51285-0204-01 | 512002 | | Paragard T 380A - Loading/Release issue – MR | 2/6/2015 | 2/10/2015 9:54 | Ms. | Lynae | Cheeks | 828-389-8052 | NC |
| 123389 | ParaGard | 51285-0204-XX | Unknown | | PARAGARD T 380A - Loading / Release Issues – SS | 2/9/2015 | 2/10/2015 9:55 | Ms. | JILL | ABBEY | 804-359-5066 | VA |
| 123456 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading / Release Issues - RS | 2/10/2015 | 2/10/2015 13:19 | Ms. | Marie | Djaradjian | 818-790-2944 | CA |
| 123459 | ParaGard | 51285-0204-01 | 513004 | | PARAGARD T 380A - Loading / release issue - SB | 2/9/2015 | 2/10/2015 13:28 | Ms. | Elizabeth | Lesh | 910-772-6560 | NC |
| 123474 | ParaGard | 51285-0204-01 | 513006 | | Paragard T 380A - Loading/Release issue – MR | 2/10/2015 | 2/10/2015 14:08 | Ms. | Valerie | Ortega | 915-351-0755 | TX |
| 123496 | ParaGard | 51285-0204-01 | 514001 | | PARAGARD T 380A - Loading / Release Issue - HK | 2/10/2015 | 2/10/2015 15:09 | Ms. | Susy | Harris | 801-265-2000 | UT |
| 123520 | ParaGard | 51285-0204-01 | 513001 | | Paragard T 380A - Loading/Release issue – MR | 2/10/2015 | 2/10/2015 16:23 | Ms. | Alison | M | 518-783-1472 | NY |
| 123644 | ParaGard | 51285-0204-01 | 514001 | | PARAGARD T 380A - Loading / Release Issue - RKC | 2/11/2015 | 2/11/2015 9:36 | Ms. | Mary-Ann | Archambault | 630-980-3366 | IL |
| 123660 | ParaGard | 51285-0204-01 | 513005 | | PARAGARD T 380A - Loading / Release Issues – SS | 2/10/2015 | 2/11/2015 9:54 | Ms. | Maria | Vega | 407-518-1074 | FL |
| 123801 | ParaGard | 51285-0204-01 | 514001 | | PARAGARD T 380A - Loading / Release Issue - RKC | 2/11/2015 | 2/11/2015 15:53 | Ms. | Esmeralda | Perez | 661-633-5266 | CA |
| 123818 | ParaGard | 51285-0204-01 | 513005 | | PARAGARD T 380A - Loading / release issue - SB | 2/11/2015 | 2/11/2015 17:01 | Ms. | Karen | B | 828-771-5447 | NC |
| 123980 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / release issue - SB | 2/11/2015 | 2/12/2015 10:25 | Ms. | Briana | Riggio | 303-447-1040 | CO |
| 123990 | ParaGard | 51285-0204-01 | 513005 | | PARAGARD T 380A - Loading / Release Issue - RKC | 2/11/2015 | 2/12/2015 10:38 | Ms. | ESMERALDA | PEREZ | 661-633-5266 | CA |
| 124014 | ParaGard | 51285-0204-01 | 514001 | | PARAGARD T 380A - Loading / release issue - SB | 2/12/2015 | 2/12/2015 11:18 | Ms. | Kelly | Lutz | 313-745-0499 | MI |
| 124027 | ParaGard | 51285-0204-01 | 514001 | | PARAGARD T 380A - Loading / Release Issue - HK | 2/11/2015 | 2/12/2015 11:41 | Ms. | Vera | Snits | 847-808-7070 | IL |
| 124272 | ParaGard | 51285-0204-01 | 513003 | | PARAGARD T 380A - Loading / release issue - SB | 2/12/2015 | 2/13/2015 9:36 | Ms. | Aida | Nassar | 559-674-0917 | CA |
| 124284 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / Release Issues – SS | 2/12/2015 | 2/13/2015 10:15 | Ms. | Ptosha | Wayne | 312-440-3810 | IL |
| 124292 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading / Release Issues - RS | 2/12/2015 | 2/13/2015 10:49 | Ms. | Ericka | Hopkins | 202-331-1658 | DC |
| 124363 | ParaGard | 51285-0204-01 | 514001 | | PARAGARD T 380A - Loading / Release Issue - RKC | 2/13/2015 | 2/13/2015 15:40 | Ms. | Erin | Sanders | 617-232-0440 | MA |

| PR ID | Product - Name | Product - NDC / DIN / MA # | Product - Lot # | Legacy ID | Short Description | Complaint Receipt Date | Date Created | Complainant - Salutation | Complainant - First Name | Complainant - Last Name | Complainant - Phone | Complainant - State / Province |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124766 | ParaGard | 51285-0204-01 | 513005 | | PARAGARD T 380A - Loading / Release Issue - HK | 2/13/2015 | 2/17/2015 10:55 | Ms. | Susan | Hall | 956-688-3700 | TX |
| 124767 | ParaGard | 51285-0204-01 | 513002 | | PARAGARD T 380A - Loading / Release Issue - HK | 2/13/2015 | 2/17/2015 11:01 | Ms. | Anne | Brandt | 340-775-2303 | |
| 124770 | ParaGard | 51285-0204-01 | 513002 | | PARAGARD T 380A - Loading / Release Issue - RKC | 2/16/2015 | 2/17/2015 11:12 | Ms. | Casey | Varner | 574-255-9555 | IN |
| 124787 | ParaGard | 51285-0204-01 | 513002 | | PARAGARD T 380A - Loading / release issue - SB | 2/13/2015 | 2/17/2015 11:47 | Ms. | Cathy | Lozano | 425-640-4950 | WA |
| 124806 | ParaGard | 51285-0204-01 | 513005 | | PARAGARD T 380A - Loading / Release Issues – SS | 2/13/2015 | 2/17/2015 13:06 | Ms. | Lillian | Depalma | 914-241-4900, | NY |
| 124817 | ParaGard | 51285-0204-01 | 514001 | | PARAGARD T 380A - Loading / Release Issue - RKC | 2/17/2015 | 2/17/2015 13:31 | Ms. | Christy | Manders | 706-369-0019 | GA |
| 124821 | ParaGard | 51285-0204-01 | 513005 | | Paragard T 380A - Loading/Release issue – MR | 2/17/2015 | 2/17/2015 13:37 | Ms. | Tery | Jessen | 208-634-2225 | ID |
| 124885 | ParaGard | 51285-0204-01 | 514001 | | PARAGARD T 380A - Loading / Release Issue and IUD | 2/17/2015 | 2/17/2015 15:53 | Ms. | Nancy | Renschen | 618-526-2209 | IL |
| 124903 | ParaGard | 51285-0204-01 | 513005 | | Paragard T 380A - Loading/Release issue – MR | 2/13/2015 | 2/17/2015 16:57 | Ms. | Kathy | White | 847-234-9110 | IL |
| 125188 | ParaGard | 51285-0204-XX | Unknown | | PARAGARD T 380A - Loading / Release Issues – SS | 2/17/2015 | 2/18/2015 13:01 | Ms. | Shelby | Carter | 478-275-1304 | GA |
| 125192 | ParaGard | 51285-0204-01 | 514002 | | Paragard T 380A - Loading/Release issue – MR | 2/17/2015 | 2/18/2015 13:24 | Ms. | Marsella | Flores | 209-725-7560 | CA |
| 125200 | ParaGard | 51285-0204-01 | 512006 | | ParaGard - Loading / Release Issue - VG | 2/17/2015 | 2/18/2015 13:40 | Ms. | Jessica | Kahn | 201-391-5443 | NJ |
| 125437 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / Release Issue - RKC | 2/18/2015 | 2/19/2015 9:40 | Ms. | Marlene | Phillips | 913-384-4990 x | KS |
| 125442 | ParaGard | 51285-0204-01 | 512006 | | Paragard T 380A - Loading/Release issue – MR | 2/18/2015 | 2/19/2015 9:49 | Ms. | Ashley | Dorssom | 757-595-9905 | VA |
| 125457 | ParaGard | 51285-0204-01 | 513005 | | PARAGARD T 380A - Loading / release issue - SB | 2/19/2015 | 2/19/2015 10:13 | Ms. | Mary | Morales | 718-405-8030 | NY |
| 125536 | ParaGard | 51285-0204-01 | 511003 | | PARAGARD T 380A - Loading / Release Issues – SS | 2/19/2015 | 2/19/2015 14:39 | Ms. | Karen | Atkins | 702-759-1133, | NV |
| 125542 | ParaGard | 51285-0204-01 | 514001 | | PARAGARD T 380A - Loading / Release Issue - VG | 2/19/2015 | 2/19/2015 15:06 | Ms. | Linda | Ricciardi | 215-546-9330 | PA |
| 125559 | ParaGard | 51285-0204-01 | 513006 | | Paragard T 380A - Loading/Release Issues - RS | 2/19/2015 | 2/19/2015 16:39 | Ms. | Susan | Hall | 956-688-3700 | TX |
| 125760 | ParaGard | 51285-0204-01 | 513003 | | PARAGARD T 380A - Loading / Release Issue - HK | 2/19/2015 | 2/20/2015 9:16 | Ms. | Becky | Brown | 910-798-6525 | NC |
| 125782 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / Release Issue - RKC | 2/19/2015 | 2/20/2015 9:44 | Ms. | MARISSA | MCDANIEL | 208-442-8035 | ID |
| 125785 | ParaGard | 51285-0204-XX | Unknown | | PARAGARD T 380A - Loading / Release Issues – SS | 2/19/2015 | 2/20/2015 9:49 | Ms. | Tiffany | | 214-824-2563 | TX |
| 125820 | ParaGard | 51285-0204-01 | 513005 | | PARAGARD T 380A - Loading/release issue - VG | 2/19/2015 | 2/20/2015 10:23 | Ms. | SARAH | MARKS | 479-553-2525 | AR |
| 125835 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / Release Issues – SS | 2/19/2015 | 2/20/2015 10:44 | Ms. | Allison | Willison | 402-483-7641 | NE |
| 125856 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading / Release Issues - RS | 2/19/2015 | 2/20/2015 11:10 | Ms. | LouAnne | Vaillancourt | 575-622-6322 | NM |
| 125857 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading / Release Issues - RS | 2/19/2015 | 2/20/2015 11:16 | Ms. | Alex | Desosa | 919-929-5402 | NC |
| 125896 | ParaGard | 51285-0204-01 | 513002 | | PARAGARD T 380A - Loading / Release Issue - RKC | 2/20/2015 | 2/20/2015 13:36 | Ms. | Kelly | Lewis | 937-433-6513 | OH |
| 125897 | ParaGard | 51285-0204-01 | 513005 | | PARAGARD T 380A - Loading / Release Issue - RKC | 2/20/2015 | 2/20/2015 13:37 | Ms. | Kelly | Lewis | 937-433-6513 | OH |
| 125917 | ParaGard | 51285-0204-01 | 513006 | | Paragard T 380A - Loading/Release issue – MR | 2/19/2015 | 2/20/2015 14:13 | Ms. | CARI | PHILPOTT | 812-332-9217 | IN |
| 125918 | ParaGard | 51285-0204-01 | 513005 | | Paragard T 380A - Loading/Release issue – MR | 2/19/2015 | 2/20/2015 14:14 | Ms. | CARI | PHILPOTT | 812-332-9217 | IN |
| 125927 | ParaGard | 51285-0204-01 | 514001 | | PARAGARD T 380A - Loading / Release Issues – SS | 2/20/2015 | 2/20/2015 14:28 | Ms. | Tonya | Thornton | 308-635-3033 | NE |
| 125931 | ParaGard | 51285-0204-01 | 514001 | | Paragard T 380A - Loading/Release issue – MR | 2/19/2015 | 2/20/2015 14:34 | Ms. | Veronica | Salgado | 312-592-6741 | IL |
| 125965 | ParaGard | 51285-0204-01 | 513006 | | PARAGARD T 380A - Loading / Release Issue - RKC | 2/20/2015 | 2/20/2015 16:38 | Ms. | Cindy | Lewis | 561-354-1515 | FL |

| Complainant - Street 1 | Complainant - Street 2 | Complainant - Subtype | Complainant - Zip/Postal Code | Complainant - Title | Complainant - Type | Complainant - Company | Complainant - E-mail | Complainant - Fax | Reporter 1 - Title | Reporter 1 - Salutation | Reporter 1 - First Name | Reporter 1 - Last Name | Reporter 1 - Phone | Reporter 1 - State / Province | Reporter 1 - Street 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1050 NW 15th Street Suit 215 A | | Institution | 33486 | | Private | Kanedy Maclo OB GYN | | | | | | | | | |
| 201 CEDAR ST SE SUITE 5640 | | Institution | 87106 | | Private | WOMENS SPECIALIST OF NEW MEXICO | | | | | | | | | |
| 200 MEDICAL CENTER DR STE 160 | | Institution | | | Private | HILLTOP OBSTETRICS & GYNECOLOGY INC | | | | | | | | | |
| 1309 AVE J | | Institution | 11230 | | Private | WEINREB, AARON MD | | | | | | | | | |
| 3304 MASONIC DR STE 4001 | | Institution | 71301 | | Private | ALEXANDRIA WOMENS CENTER LLC | | | | | | | | | |
| 417 South East Street | | Institution | 50060 | | Private | Wayne County Hospital | | | | | | | | | |
| 3959 BEN WALTERS LANE | | Institution | 99603 | | Private | KACHEMAK BAY FAMILY PLANNING CLINIC | | | | | | | | | |
| 40 Patterson Street NE | | Institution | 20001 | | Private | Unity Health Care | | | | | | | | | |
| 8950 North Kendall Drive | | Institution | 33176 | | Private | Personal Physicians LLC OBGYN | | | | | | | | | |
| 1608 S Graham St | | Institution | 98108 | | Private | Planned Parenthc | Rekha.Park@pp | 206-766-8443 | | | | | | | |
| 6885 BELFORT OAKS PL STE 300 | | Institution | 32216 | | Private | REBENACK, PAUL MD | | | | | | | | | |
| 2250 E EDGEWOOD DR | | Institution | 33803 | | Private | PLANNED PARENTHOOD OF SW & CE FL, I | | | | | | | | | |
| 771 OLD NORCROSS RD STE 305 | | Institution | 30046 | | Private | PROGRESSIVE HEALTHCARE FOR WOMEN | | | | | | | | | |
| 500 RED CREEK DRIVE | | Institution | 14623 | | Private | URMC MIDWIFERY GROUP | | | | | | | | | |
| 1015 NW 22ND AVE | | Institution | 97210 | | Private | LEGACY GOOD SAMARITAN HOSP PHARMACY | | | | | | | | | |
| 5925 15TH AVENUE | | Institution | 11219 | | Private | BORO PARK OBGYN | | | | | | | | | |
| 379 North 500 We | Suite 1A | Institution | 84078 | | Private | Basin Clinic | | | | | | | | | |
| 4175 N Hanson Court, Ste 209 | | Institution | 20716 | | Private | PREMIER OBGYN, LLC | | | | | | | | | |
| 8010 FROST ST STE 301 | | Institution | 92123 | | Private | WOMENS HEALTH CARE INC | | | | | | | | | |
| 2810 DACY LANE | | Institution | 78640 | | Private | COMMUNICARE HEALTH CENTERS-KYLE | | | | | | | | | |
| 337 NOTCH HILL RD | | Institution | 6471 | | Private | WOMEN'S HEALTH ASSOCIATES LLC | | | | | | | | | |
| 2400 N ROCKTON AVE | | Institution | 61103 | | Private | ROCKFORD HEALTH SYSTEM | | | | | | | | | |
| 52 D Broadway | | Institution | 11249 | | Private | Boro Park OB/GYN | | | | | | | | | |
| 3841 TRUEMAN COURT | | Institution | 43026 | | Private | NORTHWEST OBGYN ASSOCIATES | | | | | | | | | |
| 25 PERLMAN DR AT PASCACK PLAZ | | Institution | 10977 | | Private | PLANNED PARENTHOOD HUDSON PECONIC | | | | | | | | | |
| 303 West Linkin Avenue Suit 105 | | Institution | 92805 | | Private | Planned Parenthood OBGYN | | | | | | | | | |
| 818 Ringold Street | | Institution | 77088 | | Private | Harris Health System | | | | | | | | | |
| 14231 Beadle Lake Road | | Institution | 49014 | MD | Private | Oakland Medical Group Beadle Lake | | | | | | | | | |
| 505 West 400 N | | Institution | 84057 | LPN | Private | Central Oram OB/GYN | | | | | | | | | |
| 341 Magnolia Avenue, Ste 202 | | Institution | 92879 | | Private | Koning Lawrence K MD | | | | | | | | | |
| 6775 CAMP BOWIE BLVD | | Institution | 76116 | | Private | PP OF GREATER NORTH TEXAS WEST | | | | | | | | | |
| 2051 John Jones Road. | | Institution | 95616 | Purchasing Ma | Private | Communicare Health Centers | | | | | | | | | |
| 1693 South Queen Street | | Institution | 17403 | | Private | The Women's Healthcare Group | | | | | | | | | |
| 600 South Dr | | Institution | 80521 | | Private | Womens's Clinic in Co State | | | | | | | | | |
| 590 Country Club Parkway Ste. B | | Institution | 97401 | | Private | Women's Care | | | | | | | | | |
| 540 New Waverly Pl # 106 | | Institution | 27518 | Medical assista | Private | Total Health Total Woman | | | | | | | | | |
| 345 North Main St Ste 201 | | Institution | 6117 | | Private | Greater Hartford Women's Health | | | | | | | | | |
| 1220 HOBSON ROAD STE 116 | | Institution | 60540 | | Private | OLSON, CHRISTOPHER G MD | | | | | | | | | |
| 367 BAY RIDGE PKWY | | Institution | 11209 | | Private | EMAN, AL-JANABI MD | | | | | | | | | |
| 1700 golden ave ste 1001 | | Institution | 77414 | | Private | Matagorda Clinic | | | | | | | | | |
| 1250 LA VENTA DRIVE STE 101B | | Institution | 91361 | | Private | MANDELMAN, STEPHANIE JO MD | | | | | | | | | |
| 641 West Willoughby Avenue | | Institution | 99801 | | Private | Sout East Medical Clinic | | | | | | | | | |
| 1 Hamilton Health Place | | Institution | 8690 | | Private | RWJ OB/GYN | | | | | | | | | |
| 7201 Rising Sun Ave | | Institution | 19111 | | Private | Einstein Womens Health Care | | | | | | | | | |

| Complainant - Street 1 | Complainant - Street 2 | Complainant - Subtype | Complainant - Zip/Postal Code | Complainant - Title | Complainant - Type | Complainant - Company | Complainant - E-mail | Complainant - Fax | Reporter 1 - Title | Reporter 1 - Salutation | Reporter 1 - First Name | Reporter 1 - Last Name | Reporter 1 - Phone | Reporter 1 - State / Province | Reporter 1 - Street 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1445 North Avenue | | Institution | 57783 | | Private | Spearfish Regional Medical Clinic | | | | | | | | | |
| 3240 Avalon Boulevard | | Institution | 30013 | | Private | Greystone OB/GYN | | | | | | | | | |
| 2177 OAK TREE ROAD SUITE 205 | | Institution | 8820 | | Private | DESAI, DARSHANA A MD | | | | | | | | | |
| 30701 WOODWARD AVE STE S 200 | | Institution | 48073 | | Private | WOMEN FIRST OBGYN CENTER PLLC | | | | | | | | | |
| 451 HEALTH PARKWAY STE D | | Institution | 49079 | | Private | BRONSON PAW PAW SURGERY GYNECOLOGY | | | | | | | | | |
| 2210 Del Paso Rd. | Ste. A | Institution | 95834 | | Private | Sutter Medical Foundation | | | | | | | | | |
| 10 SUNNYBROOK RD RM 107 | | Institution | 27610 | | Private | WAKE COUNTY GOVERNMENT | | | | | | | | | |
| 46161 Westlake Dr.Ste 210 | | Institution | 20165 | | Private | Loudon Ob/Gyn | | | | | | | | | |
| 7580 FANNIN STREET STE 235 | | Institution | 77054 | | Private | COHAN, LESLIE C MD | | | | | | | | | |
| 304 S. Harbor City Blvd Suite 101 | | Institution | 32901 | | Private | ROLANDO GOMEZ OB/GYN | | | | | | | | | |
| 3120 Glendale Ave # Suit 1400 | | Institution | 43614 | | Private | University of Teledo OB\GYN | | | | | | | | | |
| 2210 Del Paso Rd. | Ste. A | Institution | 95834 | | Private | Sutter Medical Foundation | | | | | | | | | |
| 210 CENTRAL PARK SOUTH | | Institution | 10019 | | Private | Z & E MEDICAL | | | | | | | | | |
| 5888 CLEVELAND AVENUE | | Institution | 43231 | | Private | COMPLETE HEALTHCARE FOR WOMEN | | | | | | | | | |
| 1801 SALMON CREEK LN | | Institution | 99801 | | Private | VALLEY MEDICAL CARE PC | | | | | | | | | |
| 642 South Walker Street | | Institution | 47403 | | Private | Total Health Care For Women | | | | | | | | | |
| 4575 MAIN STREET | | Institution | 14226 | | Private | BUFFALO OBGYN LLP | | | | | | | | | |
| 11311 Bridgeport Way SW Ste 302 | | Institution | 98499 | | Private | Franciscan Wome | katelynshort@fhshealth.org | | | | | | | | |
| "276 INTERNATIONAL CIR 2ND FL U | | Institution | 95119 | | Private | LUM, MICHAEL H MD | | | | | | | | | |
| 19455 Deer Field A | Suite 204 | Institution | 20176 | RN | Private | Loudon OB/GYN | | | | | | | | | |
| 21013 Sherman Way Ste 4 | | Institution | 91303 | Office Manage | Private | Woman's Medical Group of Tarzana | | | | | | | | | |
| 550 South Beretania St Ste 610 | | Institution | 96813 | | Private | Univesity Women's Health | | | | | | | | | |
| 901 SW Garfield | | Institution | 66606 | | Private | Stormont Vail | | | | | | | | | |
| 46325 WEST 12 MILE RD STE 250 | | Institution | 48377 | | Private | WOMENS HEALTH CONSULTANTS | | | | | | | | | |
| 610 W PINON ST | | Institution | 87401 | | Private | NWNM WOMEN'S HEALTH SPECIALIST | | | | | | | | | |
| 6 MOORE ROAD | | Institution | 8210 | | Private | CAPE MAY COUNTY HEALTH DEPARTMENT | | | | | | | | | |
| 844 Kempseville R | Ste. 208 | Institution | 23502 | LPN | Private | Tidewater Physicians For Women | | | | | | | | | |
| 535 Faunce Corner Road | | Institution | 2747 | | Private | Hawthorn Medical Associates | | | | | | | | | |
| 100 Lancaster Ave | | Institution | 19096 | | Private | Lankenau Medical center , Family Planning Service | | | | | | | | | |
| 123 Franklin Corne | Suite 214 | Institution | 8648 | | Private | Lawrence OB/GYN | | | | | | | | | |
| 2400 Unser Blvd | Suite 18200 | Institution | 87124 | | Private | Rust Medical Ob/Gyn | | | | | | | | | |
| 8720 NORTH KENDALL DR # 118 | | Institution | 33176 | | Private | LOPEZ, MARIA ISABEL MD | | | | | | | | | |
| 3100 MARTIN LUTHER KING JR PKW | | Institution | 97477 | | Private | WOMENS CARE PC | | | | | | | | | |
| 1665 YELLOW BRIAR DRIVE | | Institution | 54115 | | Private | PREVEA HEALTH | | | | | | | | | |
| 202 MIRA LOMA DRIVE | | Institution | 95965 | | Private | BUTTE COUNTY PUBLIC HEALTH DEPT | | | | | | | | | |
| 918 W Foothill Blvd, Suite A, | | Institution | 91786 | | Private | Planned Parenthood of Orange & San Bernardino Counties | | | | | | | | | |
| 2620 CONSTITUTION BOULEVARD | | Institution | 15010 | | Private | TRI-STATE OBSTETRICS & GYNECOLOGY | | | | | | | | | |
| 5920 SARATOGA Blvd SUITE 200 | | Institution | 78414 | | Private | OBGYN ASSOCIATES OF CORPUS CHRISTI | | | | | | | | | |
| 4905 OLD ORCHARD CNTR STE 200 | | Institution | 60077 | | Private | WOMENS MEDICAL GROUP | | | | | | | | | |
| 651 1st STREET WEST SUITE H | | Institution | 95476 | | Private | PRIMA MEDICAL GROUP OF SONOMA | | | | | | | | | |
| 4705 Montgomery Blvd NE, Suite 3 | | Institution | 87109 | | Private | Lovelace Medical Group | | | | | | | | | |
| 4705 Montgomery Blvd NE, Suite 3 | | Institution | 87109 | | Private | Lovelace Medical Group | | | | | | | | | |
| 1581 Dodd Drive | | Institution | 43210 | | Private | Ohio State University Medical Center | | | | | | | | | |
| 2500 S LAKELINE BLVD STE 100 | | Institution | 78613 | | Private | WISEMAN FAMILY PRACTICE | | | | | | | | | |

| Complainant - Street 1 | Complainant - Street 2 | Complainant - Subtype | Complainant - Zip/Postal Code | Complainant - Title | Complainant - Type | Complainant - Company | Complainant - E-mail | Complainant - Fax | Reporter 1 - Title | Reporter 1 - Salutation | Reporter 1 - First Name | Reporter 1 - Last Name | Reporter 1 - Phone | Reporter 1 - State / Province | Reporter 1 - Street 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6100 PAN AMERICAN FRWY NE | | Institution | 87109 | | Private | SOUTHWEST MEDICAL ASSOICIATION | | | | | | | | | |
| 6100 PAN AMERICAN FRWY NE | | Institution | 87109 | | Private | SOUTHWEST MEDICAL ASSOICIATION | | | | | | | | | |
| 488 E VALLEY PARKWAY STE 308 | | Institution | 92025 | | Private | ESCONDIDO OBGYN MEDICAL GROUP INC | | | | | | | | | |
| 610 N. Alma School Rd. #48 | | Institution | 85224 | Center Manage | Private | Planned Parenthood: Chandler Health Center | | | | | | | | | |
| 4444 N 32nd St Ste 220 | | Institution | 85016 | | Private | Banner Health Clinic | | | | | | | | | |
| 1725 W Harrison St, Ste 738 | | Institution | 60612 | | Private | Davies Shawn MD | | | | | | | | | |
| 395 Hickey Blvd | | Institution | 94015 | | Private | 1st floor Pharmacy | | | | | | | | | |
| 613 DORBETT STREET | | Institution | 47546 | | Private | BECKMAN, SCOTT ANDREW MD | | | | | | | | | |
| 9330 South University Boulevard # | | Institution | 80126 | | Private | MOUNTAIN VISTA WOMENS CARE | | | | | | | | | |
| 210 WESTCHESTER AVE STE 306 | | Institution | 10604 | | Private | WESTMED MEDICAL GROUP-MAPLE | | | | | | | | | |
| 900 University Ave | | Institution | 92521 | | Private | Samantha Hage-De Reyes | | | | | | | | | |
| 351 HOSPITAL RD  #306 | | Institution | 92663 | | Private | AGNEW, RICHARD C MD | | | | | | | | | |
| 6900 E 47TH AVE DR UNIT 1100 | | Institution | 80216 | | Private | ROCKY MOUNTAIN PLANNED - NON 340B | | | | | | | | | |
| 5215 LOUGHBORO RD NW STE 500 | | Institution | 20016 | | Private | FOXHALL OBGYN ASSOCIATES | | | | | | | | | |
| 3003 TIETON DR SUITE 230 | | Institution | 98902 | | Private | HARRINGTON, KEVIN MICHAEL MD | | | | | | | | | |
| 2141 K Street Northwest #808 | | Institution | 20037 | | Private | Capital Womens Care | | | | | | | | | |
| 14406 NE 20TH AVE | | Institution | 98686 | | Private | KAISER PERMANENTE-SALMON CREEK MED | | | | | | | | | |
| 807 N MYRTLE AVE | | Institution | 33755 | | Private | HANCOCK, LEENA MD | | | | | | | | | |
| 1125 MADISON ST | CAPITAL REGION | Institution | 65101 | | Private | CAPITAL REGION MEDICAL CENTER | | | | | | | | | |
| "STUDENT BLDG 588 MAIL CODE 70 | | Institution | 93106 | | Private | STUDENT HEALTH SERVICE PHARMACY | | | | | | | | | |
| 717 North 198th Plaza Suite 1300 | | Institution | 68022 | | Private | Mehtodist Women's Center | | | | | | | | | |
| 2600 McCandless | | Institution | 48640 | | Private | Mid Michigan Physicians Group | | | | | | | | | |
| 59 KENSICO DRIVE | | Institution | 10549 | | Private | DRS DOMINIC GRECO & MIMI KANG | | | | Ms. | Gina | Fox | 845-878-5( | NY | 8 Burr Lane |
| 639 E. MAIN STREET | | Institution | 48811 | | Private | CARSON CITY CTR FOR WOMN'S HLTHCR | | | | | | | | | |
| 1660 Medical Boulevard #300 | | Institution | 34110 | | Private | A Woman's Place | | | | | | | | | |
| 8240 NAAB RD SUITE 400 | | Institution | 46260 | | Private | LIFETIME OBGYN | | | | | | | | | |
| 6700 N ROCHERSTER RD STE 112 | | Institution | 48306 | | Private | PAINT CREEK OBGYN | | | | | | | | | |
| 335 Parrish St | | Institution | 14424 | | Private | Canandaigua Medical Group OB/GYN | | | | | | | | | |
| "1820 OGDEN DRI | 2ND FLOOR | Institution | 94010 | | Private | HAMILTON, HENRY MD | | | | | | | | | |
| 335 Parrish St | | Institution | 14424 | | Private | Canandaigua Medical Group OB/GYN | | | | | | | | | |
| 335 Parrish St | | Institution | 14424 | | Private | Canandaigua Medical Group OB/GYN | | | | | | | | | |
| 1100 E MICHIGAN AVE | | Institution | 49738 | | Private | MERCY HOSPITAL | | | | | | | | | |
| 30 LOCUST STREET | C/O COOLEY DIC | Institution | 1060 | | Private | CD CENTER FOR MIDWIFERY CARE | | | | | | | | | |
| 10 SUNNYBROOK RD RM 107 | | Institution | 27610 | | Private | WAKE COUNTY GOVERNMENT | | | | | | | | | |
| 916 EAST HACKBERRY STE B | | Institution | 78501 | | Private | PLANNED PARENTHOOD ASSOC OF HIDALGO | | | | | | | | | |
| 4745 ARAPAHOE AVE STE 110 | | Institution | 80303 | | Private | BOULDER WOMENS CLINIC | | | | | | | | | |
| 350 Sharon New Castle Rd. | | Institution | 16121 | Administrative | Private | Park Place Specialty Care for Women | | | | | | | | | |
| 1280 Athens Street | | Institution | 30507 | | Private | Public Health District 2 | | | | | | | | | |
| 1224 East lowver Street | | Institution | 85721 | | Private | Womens's Health Clinic University of Arizona | | | | | | | | | |
| 1801 Briarwood Circle | | Institution | 48108 | | Private | University of Michigan, Briarwood Family Medicine | | | | | | | | | |
| "5651 N 7TH STREET STE C ARIZON, | | Institution | 85014 | | Private | PLANNED PARENTHOOD ARIZONA INC | | | | | | | | | |
| 5780 Peachtree D | Ste 295 | Institution | 30342 | | Private | Northside/Northpoint OBGYN | | | | | | | | | |
| 2 Health Center Dr | | Institution | 45701 | | Private | Ohio University Campus Care | | | | | | | | | |
| 7900 Fannin Street Ste. 3000 | | Institution | 77054 | | Private | Complete Women's Care Center | | | | Ms. | Nancy | Kwong | 713-791-9 | TX | 7900 Fanni |

| Complainant - Street 1 | Complainant - Street 2 | Complainant - Subtype | Complainant - Zip/Postal Code | Complainant - Title | Complainant - Type | Complainant - Company | Complainant - E-mail | Complainant - Fax | Reporter 1 - Title | Reporter 1 - Salutation | Reporter 1 - First Name | Reporter 1 - Last Name | Reporter 1 - Phone | Reporter 1 - State / Province | Reporter 1 - Street 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7950 Floyd Curl Drive , Suite 300 | | Institution | 78229 | | Private | Lonsestar Obgyn & Associates: Williamson Patrick MD | | | | | | | | | |
| 6301 EXECUTIVE BLVD | | Institution | 20852 | | Private | WOMEN'S HEALTH SPECIALISTS | | | | | | | | | |
| 1202 WALTON BLVD STE 216 | | Institution | 48307 | | Private | CONTEMPORARY OB-GYN, PC | | | | | | | | | |
| 20 WEST AVON ROAD | | Institution | 6001 | | Private | FARMINGTON OBGYN | | | | | | | | | |
| 7867 N Kendall Dr 2nd Floor | | Institution | 33156 | | Private | Morales & Esserman MD | | | | | | | | | |
| 102 North West 31st Street | | Institution | 73505 | | Private | Great Plains OB/GYN | | 580-353-3119 | | | | | | | |
| 455 W 5th Street | | Institution | 89503 | | Private | Planned Parenthood | | | | | | | | | |
| 455 W 5th Street | | Institution | 89503 | | Private | Planned Parenthood | | | | | | | | | |
| 455 W 5th Street | | Institution | 89503 | | Private | Planned Parenthood | | | | | | | | | |
| 519 WEST 114TH STREET RM 426Pl | | Institution | 10027 | | Private | COLUMBIA UNIVERSITY HEALTH SERVICES | | | | | | | | | |
| 15225 North 48th Street Suit 105 | | Institution | 85032 | | Private | Cornerstone Women's Care | | | | | | | | | |
| 700 NE 87TH AVE | | Institution | 98664 | | Private | THE VANCOUVER CLINIC | | | | | | | | | |
| 2905 NORTH MAIN ST SUITE B | | Institution | 62526 | | Private | COMMUNITY HEALTH IMPROVEMENT CENTER | | | | | | | | | |
| 501 NORTH GRAHAM SUITE 525 | | Institution | 97227 | | Private | WOMENS HEALTHCARE ASSOCIATES | | | | | | | | | |
| 2000 South Wheeling Avenue, Suite | | Institution | 74104 | | Private | Tulsa Ob-Gyn Associates | | | | | | | | | |
| 25 Colony Blvd Suite 110 | | Institution | 15717 | | Private | IHPS Dr. Soyoung Bae, Dr. Lindsey Penezic | | | | | | | | | |
| 300 CONGRESS STREET | | Institution | 2169 | | Private | CROWN OBSTETRICS & GYNECOLOGY | | | | | | | | | |
| 451 E Saintt Germ | Ste 100 | Institution | 56304 | | Private | Planned Parenthood, Saint Cloud Clinic | | | | | | | | | |
| 14330 OAKHILL PARK LN STE 100 | | Institution | 28078 | | Private | HUNTERSVILLE OBYN | | | | | | | | | |
| 70 BLOSSOM ST | | Institution | 2114 | | Private | MASSACHUSETTS GENERAL HOSPITAL-340B | | | | | | | | | |
| 23920 KATY FRWY STE 460 | | Institution | 77494 | | Private | PINK WOMENS CENTER PA | | | | | | | | | |
| 150 East Emerson Avenue | | Institution | 55118 | | Private |  Allina Health West St. Paul Clinic | | | | | | | | | |
| 700 DESERT LANE | | Institution | 89106 | | Private | SOUTHERN NEVADA HEALTH DISTRICT | | | | | | | | | |
| 800 2ND AVESTE 815 | | Institution | 10017 | | Private | NY MIDTOWN OBGYN-TEMP | | | | | | | | | |
| 700 DESERT LANE | | Institution | 89106 | | Private | SOUTHERN NEVADA HEALTH DISTRICT | | | | | | | | | |
| 1 RIVERSIDE CIR | | Institution | 28904 | | Private | CLAY COUNTY HEALTH | | | | | | | | | |
| 118 N BOULEVARD | | Institution | 23220 | | Private | ROANOKE MEDICAL CENTER FOR WOMEN | | | | | | | | | |
| 1818 Verdugo Boulevard #401 | | Pharmacist / Pha | 91208 | | Private | Dr. Steven Hartford | | | | | | | | | |
| 1802, S 17th St | | Institution | 28401 | | Private | WILMINGTON HEALTH ASSOCIATES | | | | | | | | | |
| 1600 Medical Center Street Suit 10 | | Institution | 79902 | | Private | Harmony Women's Clinic | | | | | | | | | |
| 1250 East 3900 South #260 | | Institution | 84124 | | Private | St. Mark's Family Medicine | | | | | | | | | |
| 585 New Loudon Road | | Institution | 12110 | | Private | Dr. Clark OB/GYN | | | | | | | | | |
| 471 West Army Tr | Suite 103 | Institution | 60108 | | Private | Female Healthcare Associates | | | | | | | | | |
| 1160 CYPRESS GLEN CIR | | Institution | 34741 | | Private | HUNTERS CREEK WOMANS HLTH CNTR | | | | | | | | | |
| 2500 H Street | | Institution | 93301 | | Private | FPA Women's Health | | | | | | | | | |
| 119 Hendersonville Rd | | Institution | 28803 | | Private | MAHEC | | | | | | | | | |
| 6900 E 47TH AVE DR UNIT 1100 | | Institution | 80216 | | Private | ROCKY MOUNTAIN PLANNED - NON 340B | | | | | | | | | |
| 164 W HOSPITALITY LN 1A | | Institution | 92408 | | Private | FAMILY PLANNING ASSOCIATES MED GRP | | | | | | | | | |
| 4727 Saint Antoin | Ste 304 | Institution | 48201 | | Private | Cristina Laker Alfieri MD | | | | | | | | | |
| 1555 BARRINGTON RD STE 4300 | | Institution | 60169 | | Private | MIDWEST CNTER FOR WOMENS HEALTHCARE | | | | Ms. | Vera | Snits | 847-808-7( | IL | 3233 N Arli |
| 363 E ALMOND AV | STE 101 | Institution | 93637 | | Private | NASSAR, THEODORE R MD FACOG INC | | | | | | | | | |
| 737 N MICHIGAN AVE STE 600 | | Institution | 60611 | | Private | THE WOMEN'S GROUP OF NORTHWESTERN | | | | | | | | | |
| 1145 19TH ST NW STE 410 | | Institution | 20036 | | Private | REITER & HILL PLLC | | | | | | | | | |
| 1180 Beacon St | Suite 2C | Institution | 2446 | NP | Private | Caritas Ob-Gyn Group | | 617-232-8444 | | | | | | | |

| Complainant - Street 1 | Complainant - Street 2 | Complainant - Subtype | Complainant - Zip/Postal Code | Complainant - Title | Complainant - Type | Complainant - Company | Complainant - E-mail | Complainant - Fax | Reporter 1 - Title | Reporter 1 - Salutation | Reporter 1 - First Name | Reporter 1 - Last Name | Reporter 1 - Phone | Reporter 1 - State / Province | Reporter 1 - Street 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 916 EAST HACKBERRY STE B | | Institution | 78501 | | Private | PLANNED PARENTHOOD ASSOC OF HIDALGO | | | | | | | | | |
| 6500 RED HOOK PLAZA STE 205 | | Institution | 802 | | Private | RED HOOK FAMILY PRACTICE PC | | | | | | | | | |
| 200 S MERIDIAN ST STE 400 | | Institution | 46225 | | Private | PP OF INDIANA & KENTUCKY | | | | | | | | | |
| 21911 76TH AVE W | STE 110 | Institution | 98026 | | Private | BIRTH & FAMILY CLINIC | | | | | | | | | |
| 59 KENSICO DRIVE | | Institution | 10549 | | Private | DRS DOMINIC GRECO & MIMI KANG | | | | | | | | | |
| 355 Hawthorne Lane | | Institution | 30606 | | Private | Women's Healthcare Associates | | | | | | | | | |
| 211 Forest Street | | Institution | 83638 | | Private | St Lucas Clinic | | | | | | | | | |
| 9447 Holy Cross Ln | | Institution | 62230 | | Private | Southern Obstetric & Gyneco Associates | | | | | | | | | |
| "900 N WESTMORELAND RD STE 20 | | Institution | 60045 | | Private | WESTMORELAND OBSTETRICS & GYNE | | | | | | | | | |
| 2400 BELLEVUE RD #26 | | Institution | 31021 | | Private | DUBLIN WOMENS CENTER | | | | | | | | | |
| 378 W OLIVE AVE STE D | | Institution | 95340 | | Private | MFA GATEWAY | | | | | | | | | |
| 680 Kinderkamac road Suite 204 | | Institution | 7649 | | Private | Ob-Gyn Associates of Bergen County | | | | | | | | | |
| 9301 W 74TH ST STE 325 | | Institution | 66204 | | Private | WOMENS CARE | | | | | | | | | |
| 11842 ROCK LANDING DR STE 115 | | Institution | 23606 | | Private | PENINSULA WOMEN'S CARE | | | | | | | | | |
| 1695 Eastchester | Ste 501A | Institution | 10461 | | Private | Montefiore Medical Centre | | | | | | | | | |
| 700 Desert Ln | | Institution | 89106 | | Private | Southern Nevada Health District | | | | | | | | | |
| 255 South 17th street 9th Floor | | Institution | 10103 | | Private | Drecksel ObGyn Associates | | | | | | | | | |
| 916 E. Hackberry | | Institution | 78501 | | Private | Access Esperanza Clinics | | | | | | | | | |
| 2029 SOUTH 17TH ST | | Institution | 28401 | | Private | NEW HANOVER COUNTY HEALTH DEPT | | | | | | | | | |
| 3908 E FLAMINGO AVE | | Institution | 83687 | | Private | LIFESTAGES OBGYN | | | | | | | | | |
| 1311 N. Washington Avenue | | Institution | 75204 | Med Asst | Private | Dr Julian Carter's Office | | | | | | | | | |
| 2900 Medical Center Pkwy Ste 370 | | Institution | 72712 | | Private | Women's Health Associate | | | | | | | | | |
| 301 SOUTH 70th ST SUITE 200 | | Institution | 68510 | | Private | LINCOLN OB-GYN PC | | | | | | | | | |
| 305 W COUNTRY CLUB RD | | Institution | 88201 | | Private | RIO PECOS MEDICAL ASSOC | | | | | | | | | |
| 1765 DOBBINS DRIVE | | Institution | 27514 | | Private | PP OF CENTRAL NORTH CAROLINA-C HILL | | | | | | | | | |
| 7700 Washington | Suite 210 | Institution | 45459 | | Private | The Complete Women's Practice | | | | | | | | | |
| 7700 Washington | Suite 210 | Institution | 45459 | | Private | The Complete Women's Practice | | | | | | | | | |
| 2920 MCINTIRE DR STE 250 | | Institution | 47403 | | Private | AEGIS WOMENS HEALTHCARE | | | | | | | | | |
| 2920 MCINTIRE DR STE 250 | | Institution | 47403 | | Private | AEGIS WOMENS HEALTHCARE | | | | | | | | | |
| 3911 Ave. B Suite 3100 | | Institution | 69361 | LPN | Private | RWPC | | | | | | | | | |
| 18 SOUTH MICHIGAN AVE 6TH FLR | | Institution | 60603 | | Private | PLANNED PARENTHOOD OF ILLINOIS | | | | | | | | | |
| 600 Heritage Dr, Suite 210 | | Institution | 33458 | | Private | Partners in Women's Health | | | | | | | | | |

| Reporter 1 - Street 2 | Reporter 1 - Zip/Postal Code | Reporter 1 - City | Reporter 1 - E-mail | Reporter 1 - Type | Reporter 1 - Company | Reporter 2 - Title | Reporter 2 - Salutation | Reporter 2 - First Name | Reporter 2 - Last Name | Reporter 2 - Phone | Reporter 2 - State / Province | Reporter 2 - Street 1 | Reporter 2 - Street 2 | Reporter 2 - Zip/Postal Code | Reporter 2 - City | Reporter 2 - E-mail | Reporter 2 - Type | Reporter 2 - Company |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | |

| Reporter 1 - Street 2 | Reporter 1 - Zip/Postal Code | Reporter 1 - City | Reporter 1 - E-mail | Reporter 1 - Type | Reporter 1 - Company | Reporter 2 - Title | Reporter 2 - Salutation | Reporter 2 - First Name | Reporter 2 - Last Name | Reporter 2 - Phone | Reporter 2 - State / Province | Reporter 2 - Street 1 | Reporter 2 - Street 2 | Reporter 2 - Zip/Postal Code | Reporter 2 - City | Reporter 2 - E-mail | Reporter 2 - Type | Reporter 2 - Company |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | |

| Reporter 1 - Street 2 | Reporter 1 - Zip/Postal Code | Reporter 1 - City | Reporter 1 - E-mail | Reporter 1 - Type | Reporter 1 - Company | Reporter 2 - Title | Reporter 2 - Salutation | Reporter 2 - First Name | Reporter 2 - Last Name | Reporter 2 - Phone | Reporter 2 - State / Province | Reporter 2 - Street 1 | Reporter 2 - Street 2 | Reporter 2 - Zip/Postal Code | Reporter 2 - City | Reporter 2 - E-mail | Reporter 2 - Type | Reporter 2 - Company |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| e | 12531 | Holmes | | Patient | | | Ms. | Mimi | Kang | 914-241-4… | NY | 59 Kensico Dr. | | 10549 | Mount Kisco | | Private | Westchest |
| in Street St | 77054 | Houston | | Private | Complete Women's Care Center | | | | | | | | | | | | | |

| Reporter 1 - Street 2 | Reporter 1 - Zip/Postal Code | Reporter 1 - City | Reporter 1 - E-mail | Reporter 1 - Type | Reporter 1 - Company | Reporter 2 - Title | Reporter 2 - Salutation | Reporter 2 - First Name | Reporter 2 - Last Name | Reporter 2 - Phone | Reporter 2 - State / Province | Reporter 2 - Street 1 | Reporter 2 - Street 2 | Reporter 2 - Zip/Postal Code | Reporter 2 - City | Reporter 2 - E-mail | Reporter 2 - Type | Reporter 2 - Company |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ington Heig | 60004 | Arlington Heights | | Private | MIDWEST CENTER FOR WOMENS HEALTHCARE | | | | | | | | | | | | | |

| Reporter 1 - Street 2 | Reporter 1 - Zip/Postal Code | Reporter 1 - City | Reporter 1 - E-mail | Reporter 1 - Type | Reporter 1 - Company | Reporter 2 - Title | Reporter 2 - Salutation | Reporter 2 - First Name | Reporter 2 - Last Name | Reporter 2 - Phone | Reporter 2 - State / Province | Reporter 2 - Street 1 | Reporter 2 - Street 2 | Reporter 2 - Zip/Postal Code | Reporter 2 - City | Reporter 2 - E-mail | Reporter 2 - Type | Reporter 2 - Company |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | |