APPEAL,PROTO,SUBMDJ

# U.S. District Court
# Northern District of Georgia (Atlanta)
# CIVIL DOCKET FOR CASE #: <u>1:20–md–02974–LMM</u>

IN RE: Paragard IUD Products Liability Litigation
Assigned to: Judge Leigh Martin May
Member cases:

    1:20–cv–03666–LMM

    1:20–cv–03668–LMM

    1:20–cv–03719–LMM

    1:20–cv–03942–LMM

    1:20–cv–03945–LMM

    1:20–cv–05192–LMM

    1:20–cv–05285–LMM

    1:20–cv–05286–LMM

    1:20–cv–05291–LMM

    1:21–cv–00007–LMM

    1:21–cv–00011–LMM

    1:21–cv–00012–LMM

    1:21–cv–00015–LMM

    1:21–cv–00023–LMM

    1:21–cv–00024–LMM

    1:21–cv–00025–LMM

    1:21–cv–00026–LMM

    1:21–cv–00027–LMM

    1:21–cv–00013–LMM

    1:21–cv–00014–LMM

    1:21–cv–00035–LMM

    1:21–cv–00036–LMM

    1:21–cv–00037–LMM

    1:21–cv–00038–LMM

    1:21–cv–00039–LMM

    1:21–cv–00040–LMM

    1:21–cv–00041–LMM

    1:21–cv–00050–LMM

    1:21–cv–00051–LMM

    1:21–cv–00052–LMM

    1:21–cv–00061–LMM

    1:21–cv–00062–LMM

    1:21–cv–00063–LMM

    1:21–cv–00064–LMM

    1:21–cv–00070–LMM

Date Filed: 12/16/2020
Jury Demand: Both
Nature of Suit: 367 Personal Injury: Health
Care/Pharmaceutical Personal Injury
Product Liability
Jurisdiction: Diversity

1:21–cv–00071–LMM
1:21–cv–00072–LMM
1:21–cv–00073–LMM
1:21–cv–00074–LMM
1:21–cv–00075–LMM
1:21–cv–00076–LMM
1:21–cv–00077–LMM
1:21–cv–00078–LMM
1:21–cv–00093–LMM
1:21–cv–00105–LMM
1:21–cv–00106–LMM
1:21–cv–00107–LMM
1:21–cv–00109–LMM
1:21–cv–00110–LMM
1:21–cv–00111–LMM
1:21–cv–00118–LMM
1:21–cv–00132–LMM
1:21–cv–00133–LMM
1:21–cv–00134–LMM
1:21–cv–00135–LMM
1:21–cv–00136–LMM
1:21–cv–00137–LMM
1:21–cv–00138–LMM
1:21–cv–00139–LMM
1:21–cv–00140–LMM
1:21–cv–00141–LMM
1:21–cv–00152–LMM
1:21–cv–00153–LMM
1:21–cv–00156–LMM
1:21–cv–00157–LMM
1:21–cv–00158–LMM
1:21–cv–00159–LMM
1:21–cv–00161–LMM
1:21–cv–00163–LMM
1:21–cv–00174–LMM
1:21–cv–00178–LMM
1:21–cv–00179–LMM
1:21–cv–00155–LMM
1:21–cv–00188–LMM
1:21–cv–00189–LMM
1:21–cv–00190–LMM
1:21–cv–00191–LMM
1:21–cv–00192–LMM

1:21–cv–00193–LMM
1:21–cv–00196–LMM
1:21–cv–00199–LMM
1:21–cv–00202–LMM
1:21–cv–00205–LMM
1:21–cv–00206–LMM
1:21–cv–00207–LMM
1:21–cv–00208–LMM
1:21–cv–00209–LMM
1:21–cv–00214–LMM
1:21–cv–00250–LMM
1:21–cv–00251–LMM
1:21–cv–00284–LMM
1:21–cv–00285–LMM
1:21–cv–00298–LMM
1:21–cv–00299–LMM
1:21–cv–00300–LMM
1:21–cv–00301–LMM
1:21–cv–00303–LMM
1:21–cv–00306–LMM
1:21–cv–00310–LMM
1:21–cv–00358–LMM
1:21–cv–00382–LMM
2:21–cv–00021–LMM
1:21–cv–00385–LMM
1:21–cv–00390–LMM
1:21–cv–00391–LMM
1:21–cv–00397–LMM
1:21–cv–00398–LMM
1:21–cv–00399–LMM
1:21–cv–00408–LMM
3:20–cv–00194–LMM
1:21–cv–00482–LMM
1:21–cv–00483–LMM
1:21–cv–00484–LMM
1:21–cv–00485–LMM
1:21–cv–00490–LMM
1:21–cv–00496–LMM
1:21–cv–00573–LMM
1:21–cv–00574–LMM
1:21–cv–00576–LMM
1:21–cv–00579–LMM
1:21–cv–00580–LMM

1:21–cv–00607–LMM
1:21–cv–00743–LMM
1:21–cv–00753–LMM
1:21–cv–00814–LMM
1:21–cv–00816–LMM
1:21–cv–00818–LMM
1:21–cv–00851–LMM
1:21–cv–00855–LMM
1:21–cv–00858–LMM
1:21–cv–00876–LMM
1:21–cv–00887–LMM
1:21–cv–00888–LMM
1:21–cv–00890–LMM
1:20–cv–03667–LMM
1:21–cv–00914–LMM
1:21–cv–00928–LMM
1:20–cv–04200–LMM
1:21–cv–01003–LMM
1:21–cv–01009–LMM
1:21–cv–01080–LMM
1:21–cv–01081–LMM
1:21–cv–01082–LMM
1:21–cv–01083–LMM
1:21–cv–01084–LMM
1:21–cv–01155–LMM
1:21–cv–01156–LMM
1:21–cv–01157–LMM
1:21–cv–01163–LMM
1:21–cv–01165–LMM
1:21–cv–01172–LMM
1:21–cv–01174–LMM
1:21–cv–01186–LMM
1:21–cv–01202–LMM
1:21–cv–01355–LMM
1:21–cv–01362–LMM
1:21–cv–01365–LMM
1:21–cv–01420–LMM
1:21–cv–01501–LMM
1:21–cv–01502–LMM
1:21–cv–01503–LMM
1:21–cv–01504–LMM
1:21–cv–01511–LMM
1:21–cv–01512–LMM

1:21–cv–01521–LMM
1:21–cv–01695–LMM
1:21–cv–01698–LMM
1:21–cv–01699–LMM
1:21–cv–01700–LMM
1:21–cv–01705–LMM
1:21–cv–01708–LMM
1:21–cv–01709–LMM
1:21–cv–01711–LMM
1:21–cv–01731–LMM
1:21–cv–01737–LMM
1:21–cv–01744–LMM
1:21–cv–01745–LMM
1:21–cv–01793–LMM
1:21–cv–01802–LMM
1:21–cv–01823–LMM
1:21–cv–01822–LMM
1:21–cv–01833–LMM
1:21–cv–01834–LMM
1:21–cv–01845–LMM
1:21–cv–01846–LMM
1:21–cv–01847–LMM
1:21–cv–01873–LMM
1:21–cv–01874–LMM
1:21–cv–01875–LMM
1:21–cv–01876–LMM
1:21–cv–01978–LMM
1:21–cv–01979–LMM
1:21–cv–01980–LMM
1:21–cv–01981–LMM
1:21–cv–01982–LMM
1:21–cv–01984–LMM
1:21–cv–02033–LMM
1:21–cv–02034–LMM
1:21–cv–02035–LMM
1:21–cv–02036–LMM
1:21–cv–02037–LMM
1:21–cv–02071–LMM
1:21–cv–02072–LMM
1:21–cv–02080–LMM
1:21–cv–02081–LMM
1:21–cv–02082–LMM
1:21–cv–02107–LMM

1:21–cv–02157–LMM
1:21–cv–02158–LMM
1:21–cv–02159–LMM
1:21–cv–02163–LMM
1:21–cv–02175–LMM
1:21–cv–02188–LMM
1:21–cv–02248–LMM
1:21–cv–02249–LMM
1:21–cv–02259–LMM
1:21–cv–02267–LMM
1:21–cv–02292–LMM
1:21–cv–02326–LMM
1:21–cv–02328–LMM
1:21–cv–02335–LMM
1:21–cv–02346–LMM
1:21–cv–02423–LMM
1:21–cv–02424–LMM
1:21–cv–02425–LMM
1:21–cv–02435–LMM
1:21–cv–02436–LMM
1:21–cv–02437–LMM
1:21–cv–02450–LMM
1:21–cv–02515–LMM
1:21–cv–02516–LMM
1:21–cv–02521–LMM
1:21–cv–02537–LMM
1:21–cv–02549–LMM
1:21–cv–02563–LMM
1:21–cv–02564–LMM
1:21–cv–02552–LMM
1:21–cv–02592–LMM
1:21–cv–02594–LMM
1:21–cv–02596–LMM
1:21–cv–02599–LMM
1:21–cv–02562–LMM
1:21–cv–02609–LMM
1:21–cv–02626–LMM
1:21–cv–02635–LMM
1:21–cv–02636–LMM
1:21–cv–02646–LMM
1:21–cv–02686–LMM
1:21–cv–02687–LMM
1:21–cv–02688–LMM

1:21–cv–02690–LMM
1:21–cv–02691–LMM
1:21–cv–02692–LMM
1:21–cv–02693–LMM
1:21–cv–02694–LMM
1:21–cv–02695–LMM
1:21–cv–02704–LMM
1:21–cv–02711–LMM
1:21–cv–02712–LMM
1:21–cv–02685–LMM
1:21–cv–02717–LMM
1:21–cv–02718–LMM
1:21–cv–02722–LMM
1:21–cv–02723–LMM
1:21–cv–02725–LMM
1:21–cv–02732–LMM
1:21–cv–02733–LMM
1:21–cv–02734–LMM
1:21–cv–02735–LMM
1:21–cv–02737–LMM
1:21–cv–02738–LMM
1:21–cv–02740–LMM
1:21–cv–02741–LMM
1:21–cv–02742–LMM
1:21–cv–02754–LMM
1:21–cv–02782–LMM
1:21–cv–02778–LMM
1:21–cv–02779–LMM
1:21–cv–02791–LMM
1:21–cv–02792–LMM
1:21–cv–02803–LMM
1:21–cv–02811–LMM
1:21–cv–02822–LMM
1:21–cv–02825–LMM
1:21–cv–02849–LMM
1:21–cv–02816–LMM
1:21–cv–02818–LMM
1:21–cv–02836–LMM
1:21–cv–02839–LMM
1:21–cv–02881–LMM
1:21–cv–02865–LMM
1:21–cv–02866–LMM
1:21–cv–02867–LMM

1:21–cv–02872–LMM
1:21–cv–02876–LMM
1:21–cv–02877–LMM
1:21–cv–02878–LMM
1:21–cv–02855–LMM
1:21–cv–02892–LMM
1:21–cv–02893–LMM
1:21–cv–02857–LMM
1:21–cv–02859–LMM
1:21–cv–02895–LMM
1:21–cv–02861–LMM
1:21–cv–02864–LMM
1:21–cv–02911–LMM
1:21–cv–02913–LMM
1:21–cv–02918–LMM
1:21–cv–02919–LMM
1:21–cv–02920–LMM
1:21–cv–02921–LMM
1:21–cv–02922–LMM
1:21–cv–02923–LMM
1:21–cv–02938–LMM
1:21–cv–02941–LMM
1:21–cv–02942–LMM
1:21–cv–02930–LMM
1:21–cv–02931–LMM
1:21–cv–02932–LMM
1:21–cv–02933–LMM
1:21–cv–02943–LMM
1:21–cv–02944–LMM
1:21–cv–02945–LMM
1:21–cv–02947–LMM
1:21–cv–02952–LMM
1:21–cv–02953–LMM
1:21–cv–02965–LMM
1:21–cv–02975–LMM
1:21–cv–02987–LMM
1:21–cv–02990–LMM
1:21–cv–02991–LMM
1:21–cv–03025–LMM
1:21–cv–02995–LMM
1:21–cv–02996–LMM
1:21–cv–02997–LMM
1:21–cv–02998–LMM

1:21–cv–03026–LMM
1:21–cv–03037–LMM
1:21–cv–03042–LMM
1:21–cv–03046–LMM
1:21–cv–03043–LMM
1:21–cv–03044–LMM
1:21–cv–03045–LMM
1:21–cv–03014–LMM
1:21–cv–03016–LMM
1:21–cv–03019–LMM
1:21–cv–03055–LMM
1:21–cv–03064–LMM
1:21–cv–03084–LMM
1:21–cv–03083–LMM
1:21–cv–03088–LMM
1:21–cv–03094–LMM
1:21–cv–03095–LMM
1:21–cv–03096–LMM
1:21–cv–03097–LMM
1:21–cv–03098–LMM
1:21–cv–03110–LMM
1:21–cv–03117–LMM
1:21–cv–03111–LMM
1:21–cv–03112–LMM
1:21–cv–03113–LMM
1:21–cv–03114–LMM
1:21–cv–03115–LMM
1:21–cv–03153–LMM
1:21–cv–03155–LMM
1:21–cv–03158–LMM
1:21–cv–03192–LMM
1:21–cv–03197–LMM
1:21–cv–03251–LMM
1:21–cv–03233–LMM
1:21–cv–03271–LMM
1:21–cv–03249–LMM
1:21–cv–03278–LMM
1:21–cv–03298–LMM
1:21–cv–03264–LMM
1:21–cv–03266–LMM
1:21–cv–03267–LMM
1:21–cv–03270–LMM
1:21–cv–03300–LMM

1:21–cv–03268–LMM
1:21–cv–03299–LMM
1:21–cv–03319–LMM
1:21–cv–03343–LMM
1:21–cv–03372–LMM
1:21–cv–03365–LMM
1:21–cv–03382–LMM
1:21–cv–03387–LMM
1:21–cv–03391–LMM
1:21–cv–03393–LMM
1:21–cv–03401–LMM
1:21–cv–03398–LMM
1:21–cv–03399–LMM
1:21–cv–03402–LMM
1:21–cv–03403–LMM
1:21–cv–03405–LMM
1:21–cv–03406–LMM
1:21–cv–03407–LMM
1:21–cv–03408–LMM
1:21–cv–03409–LMM
1:21–cv–03410–LMM
1:21–cv–03411–LMM
1:21–cv–03412–LMM
1:21–cv–03414–LMM
1:21–cv–03415–LMM
1:21–cv–03400–LMM
1:21–cv–03425–LMM
1:21–cv–03482–LMM
1:21–cv–03484–LMM
1:21–cv–03493–LMM
1:21–cv–03496–LMM
1:21–cv–03498–LMM
1:21–cv–03500–LMM
1:21–cv–03436–LMM
1:21–cv–03437–LMM
1:21–cv–03499–LMM
1:21–cv–03438–LMM
1:21–cv–03442–LMM
1:21–cv–03508–LMM
1:21–cv–03444–LMM
1:21–cv–03450–LMM
1:21–cv–03509–LMM
1:21–cv–03501–LMM

1:21–cv–03503–LMM
1:21–cv–03504–LMM
1:21–cv–03512–LMM
1:21–cv–03458–LMM
1:21–cv–03505–LMM
1:21–cv–03507–LMM
1:21–cv–03472–LMM
1:21–cv–03476–LMM
1:21–cv–03516–LMM
1:21–cv–03517–LMM
1:21–cv–03513–LMM
1:21–cv–03518–LMM
1:21–cv–03521–LMM
1:21–cv–03522–LMM
1:21–cv–03514–LMM
1:21–cv–03523–LMM
1:21–cv–03527–LMM
1:21–cv–03528–LMM
1:21–cv–03529–LMM
1:21–cv–03530–LMM
1:21–cv–03531–LMM
1:21–cv–03532–LMM
1:21–cv–03535–LMM
1:21–cv–03536–LMM
1:21–cv–03539–LMM
1:21–cv–03553–LMM
1:21–cv–03554–LMM
1:21–cv–03556–LMM
1:21–cv–03557–LMM
1:21–cv–03561–LMM
1:21–cv–03570–LMM
1:21–cv–03571–LMM
1:21–cv–03542–LMM
1:21–cv–03566–LMM
1:21–cv–03567–LMM
1:21–cv–03576–LMM
1:21–cv–03568–LMM
1:21–cv–03577–LMM
1:21–cv–03569–LMM
1:21–cv–03587–LMM
1:21–cv–03552–LMM
1:21–cv–03626–LMM
1:21–cv–03627–LMM

1:21–cv–03578–LMM
1:21–cv–03579–LMM
1:21–cv–03580–LMM
1:21–cv–03582–LMM
1:21–cv–03583–LMM
1:21–cv–03585–LMM
1:21–cv–03607–LMM
1:21–cv–03608–LMM
1:21–cv–03610–LMM
1:21–cv–03612–LMM
1:21–cv–03634–LMM
1:21–cv–03635–LMM
1:21–cv–03629–LMM
1:21–cv–03630–LMM
1:21–cv–03644–LMM
1:21–cv–03647–LMM
1:21–cv–03650–LMM
1:21–cv–03679–LMM
1:21–cv–03656–LMM
1:21–cv–03652–LMM
1:21–cv–03657–LMM
1:21–cv–03658–LMM
1:21–cv–03659–LMM
1:21–cv–03653–LMM
1:21–cv–03662–LMM
1:21–cv–03667–LMM
1:21–cv–03669–LMM
1:21–cv–03668–LMM
1:21–cv–03671–LMM
1:21–cv–03672–LMM
1:21–cv–03670–LMM
1:21–cv–03675–LMM
1:21–cv–03674–LMM
1:21–cv–03676–LMM
1:21–cv–03680–LMM
1:21–cv–03685–LMM
1:21–cv–03686–LMM
1:21–cv–03687–LMM
1:21–cv–03688–LMM
1:21–cv–03704–LMM
1:21–cv–03705–LMM
1:21–cv–03719–LMM
1:21–cv–03733–LMM

1:21–cv–03734–LMM
1:21–cv–03757–LMM
1:21–cv–03777–LMM
1:21–cv–03786–LMM
1:21–cv–03787–LMM
1:21–cv–03789–LMM
1:21–cv–03791–LMM
1:21–cv–03810–LMM
1:21–cv–03871–LMM
1:21–cv–03840–LMM
1:21–cv–03844–LMM
1:21–cv–03846–LMM
1:21–cv–03851–LMM
1:21–cv–03860–LMM
1:21–cv–03861–LMM
1:21–cv–03872–LMM
1:21–cv–03896–LMM
1:21–cv–03919–LMM
1:21–cv–03920–LMM
1:21–cv–03927–LMM
1:21–cv–03928–LMM
1:21–cv–03929–LMM
1:21–cv–03931–LMM
1:21–cv–03937–LMM
1:21–cv–03939–LMM
1:21–cv–03940–LMM
1:21–cv–03948–LMM
1:21–cv–03956–LMM
1:21–cv–04010–LMM
1:21–cv–04011–LMM
1:21–cv–03984–LMM
1:21–cv–04045–LMM
1:21–cv–04021–LMM
1:21–cv–04028–LMM
1:21–cv–04022–LMM
1:21–cv–04023–LMM
1:21–cv–04024–LMM
1:21–cv–04030–LMM
1:21–cv–04025–LMM
1:21–cv–04026–LMM
1:21–cv–04031–LMM
1:21–cv–04027–LMM
1:21–cv–04032–LMM

1:21–cv–04033–LMM
1:21–cv–04056–LMM
1:21–cv–04059–LMM
1:21–cv–04060–LMM
1:21–cv–04061–LMM
1:21–cv–04075–LMM
1:21–cv–04077–LMM
1:21–cv–04082–LMM
1:21–cv–04083–LMM
1:21–cv–04096–LMM
1:21–cv–04106–LMM
1:21–cv–04108–LMM
1:21–cv–04109–LMM
1:21–cv–04110–LMM
1:21–cv–04113–LMM
1:21–cv–04115–LMM
1:21–cv–04132–LMM
1:21–cv–04144–LMM
1:21–cv–04139–LMM
1:21–cv–04145–LMM
1:21–cv–04171–LMM
1:21–cv–04178–LMM
1:21–cv–04199–LMM
1:21–cv–04200–LMM
1:21–cv–04201–LMM
1:21–cv–04202–LMM
1:21–cv–04203–LMM
1:21–cv–04216–LMM
1:21–cv–04212–LMM
1:21–cv–04204–LMM
1:21–cv–04205–LMM
1:21–cv–04206–LMM
1:21–cv–04241–LMM
1:21–cv–04209–LMM
1:21–cv–04210–LMM
1:21–cv–04249–LMM
1:21–cv–04211–LMM
1:21–cv–04214–LMM
1:21–cv–04248–LMM
1:21–cv–04254–LMM
1:21–cv–04217–LMM
1:21–cv–04218–LMM
1:21–cv–04219–LMM

1:21–cv–04222–LMM
1:21–cv–04220–LMM
1:21–cv–04250–LMM
1:21–cv–04221–LMM
1:21–cv–04223–LMM
1:21–cv–04255–LMM
1:21–cv–04251–LMM
1:21–cv–04252–LMM
1:21–cv–04224–LMM
1:21–cv–04256–LMM
1:21–cv–04229–LMM
1:21–cv–04239–LMM
1:21–cv–04230–LMM
1:21–cv–04232–LMM
1:21–cv–04257–LMM
1:21–cv–04225–LMM
1:21–cv–04261–LMM
1:21–cv–04226–LMM
1:21–cv–04233–LMM
1:21–cv–04258–LMM
1:21–cv–04262–LMM
1:21–cv–04227–LMM
1:21–cv–04264–LMM
1:21–cv–04234–LMM
1:21–cv–04228–LMM
1:21–cv–04235–LMM
1:21–cv–04267–LMM
1:21–cv–04237–LMM
1:21–cv–04265–LMM
1:21–cv–04213–LMM
1:21–cv–04215–LMM
1:21–cv–04306–LMM
1:21–cv–04315–LMM
1:21–cv–04320–LMM
1:21–cv–04326–LMM
1:21–cv–04338–LMM
1:21–cv–04370–LMM
1:21–cv–04381–LMM
1:21–cv–04394–LMM
1:21–cv–04414–LMM
1:21–cv–04415–LMM
1:21–cv–04424–LMM
1:21–cv–04422–LMM

1:21–cv–04435–LMM
1:24–cv–05856–LMM
1:21–cv–04441–LMM
1:21–cv–04452–LMM
1:21–cv–04456–LMM
1:21–cv–04466–LMM
1:21–cv–04464–LMM
1:21–cv–04489–LMM
1:21–cv–04491–LMM
1:24–cv–04754–LMM
1:24–cv–05411–LMM
1:24–cv–05412–LMM
1:21–cv–04501–LMM
1:21–cv–04502–LMM
1:21–cv–04516–LMM
1:21–cv–04522–LMM
1:21–cv–04524–LMM
1:21–cv–04525–LMM
1:21–cv–04543–LMM
1:21–cv–04544–LMM
1:21–cv–04545–LMM
1:21–cv–04546–LMM
1:21–cv–04547–LMM
1:21–cv–04548–LMM
1:21–cv–04550–LMM
1:21–cv–04577–LMM
1:21–cv–04562–LMM
1:21–cv–04563–LMM
1:21–cv–04565–LMM
1:21–cv–04566–LMM
1:21–cv–04567–LMM
1:21–cv–04569–LMM
1:21–cv–04572–LMM
1:21–cv–04583–LMM
1:21–cv–04584–LMM
1:21–cv–04585–LMM
1:21–cv–04582–LMM
1:21–cv–04593–LMM
1:21–cv–04594–LMM
1:21–cv–04595–LMM
1:21–cv–04574–LMM
1:21–cv–04578–LMM
1:21–cv–04579–LMM

1:21–cv–04580–LMM
1:21–cv–04603–LMM
1:21–cv–04644–LMM
1:21–cv–04646–LMM
1:21–cv–04667–LMM
1:21–cv–04671–LMM
1:21–cv–04687–LMM
1:21–cv–04699–LMM
1:21–cv–04700–LMM
1:21–cv–04701–LMM
1:21–cv–04723–LMM
1:21–cv–04724–LMM
1:21–cv–04726–LMM
1:21–cv–04731–LMM
1:21–cv–04733–LMM
1:21–cv–04739–LMM
1:21–cv–04767–LMM
1:21–cv–04772–LMM
1:21–cv–04742–LMM
1:21–cv–04782–LMM
1:21–cv–04791–LMM
1:21–cv–04803–LMM
1:21–cv–04813–LMM
1:21–cv–04806–LMM
1:21–cv–04793–LMM
1:21–cv–04817–LMM
1:21–cv–04809–LMM
1:21–cv–04796–LMM
1:21–cv–04818–LMM
1:21–cv–04810–LMM
1:21–cv–04797–LMM
1:21–cv–04820–LMM
1:21–cv–04798–LMM
1:21–cv–04821–LMM
1:21–cv–04822–LMM
1:21–cv–04838–LMM
1:21–cv–04833–LMM
1:21–cv–04837–LMM
1:21–cv–04862–LMM
1:21–cv–04867–LMM
1:21–cv–04870–LMM
1:21–cv–04871–LMM
1:21–cv–04907–LMM

1:21–cv–04908–LMM
1:21–cv–04909–LMM
1:21–cv–04910–LMM
1:21–cv–04911–LMM
1:21–cv–04917–LMM
1:21–cv–04954–LMM
1:21–cv–04987–LMM
1:21–cv–04988–LMM
1:21–cv–04989–LMM
1:21–cv–04990–LMM
1:21–cv–04992–LMM
1:21–cv–04993–LMM
1:21–cv–04994–LMM
1:21–cv–04998–LMM
1:21–cv–05005–LMM
1:21–cv–05006–LMM
1:21–cv–05007–LMM
1:21–cv–05008–LMM
1:21–cv–05001–LMM
1:21–cv–05009–LMM
1:21–cv–05002–LMM
1:21–cv–05003–LMM
1:21–cv–05004–LMM
1:21–cv–05039–LMM
1:21–cv–05065–LMM
1:21–cv–05066–LMM
1:21–cv–05067–LMM
1:21–cv–05068–LMM
1:21–cv–05070–LMM
1:21–cv–05101–LMM
1:21–cv–05102–LMM
1:21–cv–05120–LMM
1:21–cv–05143–LMM
1:21–cv–05165–LMM
1:21–cv–05166–LMM
1:21–cv–05168–LMM
1:21–cv–05179–LMM
1:21–cv–05182–LMM
1:21–cv–05202–LMM
1:21–cv–05180–LMM
1:21–cv–05190–LMM
1:21–cv–05183–LMM
1:21–cv–05181–LMM

1:21–cv–05203–LMM
1:21–cv–05201–LMM
1:21–cv–05204–LMM
1:21–cv–05217–LMM
1:21–cv–05223–LMM
1:21–cv–05235–LMM
1:21–cv–05234–LMM
1:21–cv–05244–LMM
1:21–cv–05225–LMM
1:21–cv–05251–LMM
1:21–cv–05254–LMM
1:21–cv–05296–LMM
1:21–cv–05298–LMM
1:21–cv–05299–LMM
1:21–cv–05315–LMM
1:21–cv–05320–LMM
1:22–cv–00021–LMM
1:22–cv–00020–LMM
1:22–cv–00026–LMM
1:22–cv–00033–LMM
1:22–cv–00048–LMM
1:22–cv–00049–LMM
1:22–cv–00046–LMM
1:22–cv–00057–LMM
1:22–cv–00056–LMM
1:22–cv–00065–LMM
1:22–cv–00078–LMM
1:22–cv–00067–LMM
1:22–cv–00075–LMM
1:22–cv–00080–LMM
1:22–cv–00076–LMM
1:22–cv–00081–LMM
1:22–cv–00077–LMM
1:22–cv–00079–LMM
1:22–cv–00082–LMM
1:22–cv–00083–LMM
1:22–cv–00107–LMM
1:22–cv–00112–LMM
1:22–cv–00123–LMM
1:22–cv–00135–LMM
1:22–cv–00150–LMM
1:22–cv–00151–LMM
1:22–cv–00157–LMM

1:22–cv–00167–LMM
1:22–cv–00174–LMM
1:22–cv–00176–LMM
1:22–cv–00177–LMM
1:22–cv–00161–LMM
1:22–cv–00179–LMM
1:22–cv–00186–LMM
1:22–cv–00187–LMM
1:22–cv–00190–LMM
1:22–cv–00180–LMM
1:22–cv–00246–LMM
1:22–cv–00247–LMM
1:22–cv–00257–LMM
1:22–cv–00249–LMM
1:22–cv–00248–LMM
1:22–cv–00274–LMM
1:22–cv–00283–LMM
1:22–cv–00302–LMM
1:22–cv–00304–LMM
1:22–cv–00305–LMM
1:22–cv–00314–LMM
1:22–cv–00317–LMM
1:22–cv–00321–LMM
1:22–cv–00337–LMM
1:22–cv–00344–LMM
1:22–cv–00347–LMM
1:22–cv–00361–LMM
1:22–cv–00381–LMM
1:22–cv–00382–LMM
1:22–cv–00395–LMM
1:22–cv–00396–LMM
1:22–cv–00405–LMM
1:22–cv–00407–LMM
1:22–cv–00402–LMM
1:22–cv–00414–LMM
1:22–cv–00421–LMM
1:22–cv–00446–LMM
1:22–cv–00453–LMM
1:22–cv–00454–LMM
1:22–cv–00455–LMM
1:22–cv–00457–LMM
1:22–cv–00459–LMM
1:22–cv–00460–LMM

1:22–cv–00431–LMM
1:22–cv–00458–LMM
1:22–cv–00432–LMM
1:22–cv–00442–LMM
1:22–cv–00461–LMM
1:22–cv–00462–LMM
1:22–cv–00475–LMM
1:22–cv–00463–LMM
1:22–cv–00465–LMM
1:22–cv–00452–LMM
1:22–cv–00477–LMM
1:22–cv–00478–LMM
1:22–cv–00464–LMM
1:22–cv–00473–LMM
1:22–cv–00472–LMM
1:22–cv–00466–LMM
1:22–cv–00467–LMM
1:22–cv–00474–LMM
1:22–cv–00470–LMM
1:22–cv–00486–LMM
1:22–cv–00468–LMM
1:22–cv–00469–LMM
1:22–cv–00493–LMM
1:22–cv–00499–LMM
1:22–cv–00495–LMM
1:22–cv–00504–LMM
1:22–cv–00489–LMM
1:22–cv–00500–LMM
1:22–cv–00496–LMM
1:22–cv–00503–LMM
1:22–cv–00509–LMM
1:22–cv–00490–LMM
1:22–cv–00502–LMM
1:22–cv–00492–LMM
1:22–cv–00515–LMM
1:22–cv–00516–LMM
1:24–cv–05888–LMM
1:22–cv–00547–LMM
1:22–cv–00550–LMM
1:22–cv–00535–LMM
1:22–cv–00546–LMM
1:22–cv–00551–LMM
1:22–cv–00561–LMM

1:22–cv–00583–LMM
1:22–cv–00585–LMM
1:22–cv–00594–LMM
1:22–cv–00597–LMM
1:22–cv–00599–LMM
1:22–cv–00611–LMM
1:22–cv–00613–LMM
1:22–cv–00614–LMM
1:22–cv–00617–LMM
1:22–cv–00618–LMM
1:22–cv–00619–LMM
1:22–cv–00620–LMM
1:22–cv–00623–LMM
1:22–cv–00624–LMM
1:22–cv–00627–LMM
1:22–cv–00650–LMM
1:22–cv–00671–LMM
1:22–cv–00680–LMM
1:22–cv–00677–LMM
1:22–cv–00688–LMM
1:22–cv–00679–LMM
1:22–cv–00696–LMM
1:22–cv–00705–LMM
1:22–cv–00724–LMM
1:22–cv–00734–LMM
1:22–cv–00755–LMM
1:22–cv–00759–LMM
1:22–cv–00760–LMM
1:22–cv–00763–LMM
1:22–cv–00761–LMM
1:22–cv–00757–LMM
1:22–cv–00758–LMM
1:22–cv–00774–LMM
1:22–cv–00769–LMM
1:22–cv–00768–LMM
1:22–cv–00773–LMM
1:22–cv–00764–LMM
1:22–cv–00765–LMM
1:22–cv–00766–LMM
1:22–cv–00801–LMM
1:22–cv–00767–LMM
1:22–cv–00786–LMM
1:22–cv–00787–LMM

1:22–cv–00788–LMM
1:22–cv–00839–LMM
1:22–cv–00840–LMM
1:22–cv–00868–LMM
1:22–cv–00881–LMM
1:22–cv–00890–LMM
1:22–cv–00878–LMM
1:22–cv–00882–LMM
1:22–cv–00887–LMM
1:22–cv–00899–LMM
1:22–cv–00901–LMM
1:22–cv–00907–LMM
1:22–cv–00918–LMM
1:22–cv–00919–LMM
1:22–cv–00920–LMM
1:22–cv–00937–LMM
1:22–cv–00938–LMM
1:22–cv–00949–LMM
1:22–cv–00948–LMM
1:22–cv–00928–LMM
1:22–cv–00936–LMM
1:22–cv–00961–LMM
1:22–cv–00947–LMM
1:22–cv–00972–LMM
1:22–cv–00974–LMM
1:22–cv–00976–LMM
1:22–cv–00985–LMM
1:22–cv–00991–LMM
1:22–cv–00992–LMM
1:22–cv–00995–LMM
1:22–cv–00996–LMM
1:22–cv–01002–LMM
1:22–cv–01003–LMM
1:22–cv–01007–LMM
1:22–cv–01018–LMM
1:22–cv–01019–LMM
1:22–cv–01021–LMM
1:22–cv–01020–LMM
1:22–cv–01022–LMM
1:22–cv–01028–LMM
1:22–cv–01029–LMM
1:22–cv–01035–LMM
1:22–cv–01057–LMM

1:22–cv–01059–LMM
1:22–cv–01052–LMM
1:22–cv–01053–LMM
1:22–cv–01054–LMM
1:22–cv–01056–LMM
1:22–cv–01080–LMM
1:22–cv–01079–LMM
1:22–cv–01082–LMM
1:22–cv–01078–LMM
1:22–cv–01083–LMM
1:22–cv–01076–LMM
1:22–cv–01077–LMM
1:22–cv–01075–LMM
1:22–cv–01099–LMM
1:22–cv–01101–LMM
1:22–cv–01102–LMM
1:22–cv–01103–LMM
1:22–cv–01104–LMM
1:22–cv–01110–LMM
1:22–cv–01112–LMM
1:22–cv–01129–LMM
1:22–cv–01135–LMM
1:22–cv–01124–LMM
1:22–cv–01176–LMM
1:22–cv–01177–LMM
1:22–cv–01182–LMM
1:22–cv–01199–LMM
1:22–cv–01201–LMM
1:22–cv–01197–LMM
1:22–cv–01218–LMM
1:22–cv–01220–LMM
1:22–cv–01245–LMM
1:22–cv–01243–LMM
1:22–cv–01240–LMM
1:22–cv–01242–LMM
1:22–cv–01261–LMM
1:22–cv–01270–LMM
1:22–cv–01275–LMM
1:22–cv–01276–LMM
1:22–cv–01288–LMM
1:22–cv–01289–LMM
1:22–cv–01291–LMM
1:22–cv–01286–LMM

1:22–cv–01292–LMM
1:22–cv–01295–LMM
1:22–cv–01287–LMM
1:22–cv–01290–LMM
1:22–cv–01298–LMM
1:22–cv–01300–LMM
1:22–cv–01344–LMM
1:22–cv–01346–LMM
1:22–cv–01366–LMM
1:22–cv–01389–LMM
1:22–cv–01377–LMM
1:22–cv–01382–LMM
1:22–cv–01401–LMM
1:22–cv–01407–LMM
1:22–cv–01402–LMM
1:22–cv–01408–LMM
1:22–cv–01406–LMM
1:22–cv–01415–LMM
1:22–cv–01417–LMM
1:22–cv–01432–LMM
1:22–cv–01437–LMM
1:22–cv–01438–LMM
1:22–cv–03556–LMM
1:22–cv–01447–LMM
1:22–cv–01497–LMM
1:22–cv–01498–LMM
1:22–cv–01506–LMM
1:22–cv–01508–LMM
1:22–cv–01507–LMM
1:22–cv–01520–LMM
1:22–cv–01511–LMM
1:22–cv–01534–LMM
1:22–cv–01532–LMM
1:22–cv–01521–LMM
1:22–cv–01512–LMM
1:22–cv–01535–LMM
1:22–cv–01536–LMM
1:22–cv–01540–LMM
1:22–cv–01533–LMM
1:22–cv–01541–LMM
1:22–cv–01514–LMM
1:22–cv–01544–LMM
1:22–cv–01515–LMM

1:22–cv–01516–LMM
1:22–cv–01545–LMM
1:22–cv–01546–LMM
1:22–cv–01543–LMM
1:22–cv–01547–LMM
1:22–cv–01553–LMM
1:22–cv–01551–LMM
1:22–cv–01561–LMM
1:22–cv–01585–LMM
1:22–cv–01562–LMM
1:22–cv–01589–LMM
1:22–cv–01580–LMM
1:22–cv–01590–LMM
1:22–cv–01581–LMM
1:22–cv–01591–LMM
1:22–cv–01592–LMM
1:22–cv–01586–LMM
1:22–cv–01593–LMM
1:22–cv–01563–LMM
1:22–cv–01594–LMM
1:22–cv–01582–LMM
1:22–cv–01587–LMM
1:22–cv–01564–LMM
1:22–cv–01583–LMM
1:22–cv–01574–LMM
1:22–cv–01576–LMM
1:22–cv–01588–LMM
1:22–cv–01577–LMM
1:22–cv–01595–LMM
1:22–cv–01578–LMM
1:22–cv–01601–LMM
1:22–cv–01603–LMM
1:22–cv–01579–LMM
1:22–cv–01609–LMM
1:22–cv–01606–LMM
1:22–cv–01612–LMM
1:22–cv–01613–LMM
1:22–cv–01614–LMM
1:22–cv–01615–LMM
1:22–cv–01636–LMM
1:22–cv–01637–LMM
1:22–cv–01638–LMM
1:22–cv–01644–LMM

1:22–cv–01648–LMM
1:22–cv–01616–LMM
1:22–cv–01649–LMM
1:22–cv–01639–LMM
1:22–cv–01650–LMM
1:22–cv–01641–LMM
1:22–cv–01626–LMM
1:22–cv–01642–LMM
1:22–cv–01651–LMM
1:22–cv–01652–LMM
1:22–cv–01658–LMM
1:22–cv–01660–LMM
1:22–cv–01664–LMM
1:22–cv–01668–LMM
1:22–cv–01671–LMM
1:22–cv–01730–LMM
1:22–cv–01713–LMM
1:22–cv–01724–LMM
1:22–cv–01731–LMM
1:22–cv–01745–LMM
1:22–cv–01729–LMM
1:22–cv–01755–LMM
1:22–cv–01746–LMM
1:22–cv–01744–LMM
1:22–cv–01728–LMM
1:22–cv–01751–LMM
1:22–cv–01786–LMM
1:22–cv–01787–LMM
1:22–cv–01788–LMM
1:22–cv–01789–LMM
1:22–cv–01790–LMM
1:22–cv–01812–LMM
1:22–cv–01750–LMM
1:22–cv–01850–LMM
1:22–cv–01865–LMM
1:22–cv–01880–LMM
1:22–cv–01890–LMM
1:22–cv–01889–LMM
1:22–cv–01893–LMM
1:22–cv–01910–LMM
1:22–cv–01904–LMM
1:22–cv–01861–LMM
1:22–cv–01885–LMM

1:22–cv–01930–LMM
1:22–cv–01919–LMM
1:22–cv–01942–LMM
1:22–cv–01891–LMM
1:22–cv–01921–LMM
1:22–cv–01953–LMM
1:22–cv–01944–LMM
1:22–cv–01958–LMM
1:22–cv–01963–LMM
1:22–cv–01965–LMM
1:22–cv–01970–LMM
1:22–cv–01968–LMM
1:22–cv–01967–LMM
1:22–cv–01959–LMM
1:22–cv–02004–LMM
1:22–cv–02003–LMM
1:22–cv–01971–LMM
1:22–cv–02002–LMM
1:22–cv–02022–LMM
1:22–cv–02024–LMM
1:22–cv–02040–LMM
1:22–cv–02073–LMM
1:22–cv–02001–LMM
1:22–cv–02080–LMM
1:22–cv–02075–LMM
1:22–cv–02072–LMM
1:22–cv–02074–LMM
1:22–cv–02093–LMM
1:22–cv–02077–LMM
1:22–cv–02076–LMM
1:22–cv–02079–LMM
1:22–cv–02088–LMM
1:22–cv–02096–LMM
1:22–cv–02098–LMM
1:22–cv–02099–LMM
1:22–cv–02106–LMM
1:22–cv–02092–LMM
1:22–cv–02091–LMM
1:22–cv–02126–LMM
1:22–cv–02141–LMM
1:22–cv–02140–LMM
1:22–cv–02146–LMM
1:22–cv–02116–LMM

1:22–cv–02117–LMM
1:22–cv–02159–LMM
1:22–cv–02118–LMM
1:22–cv–02148–LMM
1:22–cv–02163–LMM
1:22–cv–02160–LMM
1:22–cv–02161–LMM
1:22–cv–02165–LMM
1:22–cv–02195–LMM
1:22–cv–02197–LMM
1:22–cv–02194–LMM
1:22–cv–02200–LMM
1:22–cv–02216–LMM
1:22–cv–02213–LMM
1:22–cv–02226–LMM
1:22–cv–02229–LMM
1:22–cv–02212–LMM
1:22–cv–02230–LMM
1:22–cv–02215–LMM
1:22–cv–02240–LMM
1:22–cv–02243–LMM
1:22–cv–02253–LMM
1:22–cv–02241–LMM
1:22–cv–02251–LMM
1:22–cv–02280–LMM
1:22–cv–02278–LMM
1:22–cv–02307–LMM
1:22–cv–02326–LMM
1:22–cv–02327–LMM
1:22–cv–02341–LMM
1:22–cv–02338–LMM
1:22–cv–02349–LMM
1:22–cv–02340–LMM
1:22–cv–02350–LMM
1:22–cv–02351–LMM
1:22–cv–02361–LMM
1:22–cv–02352–LMM
1:22–cv–02371–LMM
1:22–cv–02354–LMM
1:22–cv–02367–LMM
1:22–cv–02369–LMM
1:22–cv–02390–LMM
1:22–cv–02394–LMM

1:22–cv–02393–LMM
1:22–cv–02492–LMM
1:22–cv–02468–LMM
1:22–cv–02473–LMM
1:22–cv–02494–LMM
1:22–cv–02493–LMM
1:22–cv–02477–LMM
1:22–cv–02500–LMM
1:22–cv–02497–LMM
1:22–cv–02495–LMM
1:22–cv–02498–LMM
1:22–cv–02499–LMM
1:22–cv–02506–LMM
1:22–cv–02542–LMM
1:22–cv–02507–LMM
1:22–cv–02508–LMM
1:22–cv–02509–LMM
1:22–cv–02544–LMM
1:22–cv–02510–LMM
1:22–cv–02536–LMM
1:22–cv–02537–LMM
1:22–cv–02550–LMM
1:22–cv–02540–LMM
1:22–cv–02539–LMM
1:22–cv–02546–LMM
1:22–cv–02548–LMM
1:22–cv–02549–LMM
1:22–cv–02578–LMM
1:22–cv–02613–LMM
1:22–cv–02615–LMM
1:22–cv–02614–LMM
1:22–cv–02597–LMM
1:22–cv–02606–LMM
1:22–cv–02657–LMM
1:22–cv–02659–LMM
1:22–cv–02658–LMM
1:22–cv–02662–LMM
1:24–cv–05898–LMM
1:22–cv–02669–LMM
1:22–cv–02660–LMM
1:22–cv–02679–LMM
1:22–cv–02682–LMM
1:22–cv–02696–LMM

1:22–cv–02733–LMM
1:24–cv–05794–LMM
1:22–cv–02749–LMM
1:22–cv–02714–LMM
1:22–cv–02762–LMM
1:22–cv–02751–LMM
1:22–cv–02814–LMM
1:22–cv–02781–LMM
1:22–cv–02811–LMM
1:22–cv–02796–LMM
1:22–cv–02810–LMM
1:22–cv–02820–LMM
1:22–cv–02830–LMM
1:22–cv–02806–LMM
1:22–cv–02807–LMM
1:22–cv–02815–LMM
1:22–cv–02808–LMM
1:22–cv–02821–LMM
1:22–cv–02825–LMM
1:22–cv–02809–LMM
1:22–cv–02816–LMM
1:22–cv–02852–LMM
1:22–cv–02817–LMM
1:22–cv–02850–LMM
1:22–cv–02818–LMM
1:22–cv–02823–LMM
1:22–cv–02819–LMM
1:22–cv–02826–LMM
1:22–cv–02860–LMM
1:22–cv–02864–LMM
1:22–cv–02846–LMM
1:22–cv–02847–LMM
1:22–cv–02849–LMM
1:22–cv–02835–LMM
1:22–cv–02857–LMM
1:22–cv–02859–LMM
1:22–cv–02845–LMM
1:22–cv–02868–LMM
1:22–cv–02869–LMM
1:22–cv–02901–LMM
1:22–cv–02865–LMM
1:22–cv–02902–LMM
1:22–cv–02887–LMM

1:22–cv–02914–LMM
1:22–cv–02900–LMM
1:22–cv–02898–LMM
1:22–cv–02918–LMM
1:22–cv–02974–LMM
1:22–cv–02962–LMM
1:22–cv–02989–LMM
1:22–cv–02990–LMM
1:22–cv–02991–LMM
1:22–cv–02992–LMM
1:22–cv–02969–LMM
1:22–cv–02968–LMM
1:22–cv–02955–LMM
1:22–cv–02965–LMM
1:22–cv–03021–LMM
1:22–cv–03044–LMM
1:22–cv–03047–LMM
1:22–cv–03059–LMM
1:22–cv–03060–LMM
1:22–cv–03074–LMM
1:22–cv–03045–LMM
1:22–cv–03112–LMM
1:22–cv–03108–LMM
1:22–cv–03114–LMM
1:22–cv–03109–LMM
1:22–cv–03110–LMM
1:22–cv–03113–LMM
1:22–cv–03123–LMM
1:22–cv–03137–LMM
1:22–cv–03138–LMM
1:22–cv–03139–LMM
1:22–cv–03147–LMM
1:22–cv–03150–LMM
1:22–cv–03140–LMM
1:22–cv–03149–LMM
1:22–cv–03143–LMM
1:22–cv–03161–LMM
1:22–cv–03144–LMM
1:22–cv–03154–LMM
1:22–cv–03152–LMM
1:22–cv–03146–LMM
1:22–cv–03111–LMM
1:22–cv–03141–LMM

1:22–cv–03189–LMM
1:22–cv–03155–LMM
1:22–cv–03210–LMM
1:22–cv–03223–LMM
1:22–cv–03218–LMM
1:22–cv–03219–LMM
1:22–cv–03221–LMM
1:22–cv–03225–LMM
1:22–cv–03226–LMM
1:22–cv–03228–LMM
1:22–cv–03235–LMM
1:22–cv–03236–LMM
1:22–cv–03229–LMM
1:22–cv–03231–LMM
1:22–cv–03214–LMM
1:22–cv–03222–LMM
1:22–cv–03238–LMM
1:22–cv–03224–LMM
1:22–cv–03239–LMM
1:22–cv–03232–LMM
1:22–cv–03241–LMM
1:22–cv–03240–LMM
1:22–cv–03230–LMM
1:22–cv–03220–LMM
1:22–cv–03242–LMM
1:22–cv–03244–LMM
1:22–cv–03227–LMM
1:22–cv–03237–LMM
1:22–cv–03283–LMM
1:22–cv–03293–LMM
1:22–cv–03303–LMM
1:22–cv–03300–LMM
1:22–cv–03290–LMM
1:22–cv–03291–LMM
1:22–cv–03294–LMM
1:22–cv–03298–LMM
1:22–cv–03299–LMM
1:22–cv–03301–LMM
1:22–cv–03309–LMM
1:22–cv–03287–LMM
1:22–cv–03297–LMM
1:22–cv–03296–LMM
1:22–cv–03304–LMM

1:22–cv–03313–LMM
1:22–cv–03302–LMM
1:22–cv–03292–LMM
1:22–cv–03295–LMM
1:22–cv–03338–LMM
1:22–cv–03348–LMM
1:22–cv–03351–LMM
1:22–cv–03349–LMM
1:22–cv–03346–LMM
1:22–cv–03354–LMM
1:22–cv–03350–LMM
1:22–cv–03501–LMM
1:22–cv–03541–LMM
1:22–cv–03393–LMM
1:22–cv–03352–LMM
1:22–cv–03372–LMM
1:22–cv–03423–LMM
1:22–cv–03355–LMM
1:22–cv–03374–LMM
1:22–cv–03412–LMM
1:22–cv–03422–LMM
1:22–cv–03394–LMM
1:22–cv–03385–LMM
1:22–cv–03414–LMM
1:22–cv–03391–LMM
1:22–cv–03411–LMM
1:22–cv–03459–LMM
1:22–cv–03467–LMM
1:24–cv–05410–LMM
1:22–cv–03512–LMM
1:22–cv–03508–LMM
1:22–cv–03520–LMM
1:22–cv–03538–LMM
1:22–cv–03539–LMM
1:22–cv–03536–LMM
1:22–cv–03534–LMM
1:22–cv–03515–LMM
1:22–cv–03535–LMM
1:22–cv–03552–LMM
1:22–cv–03558–LMM
1:22–cv–03569–LMM
1:22–cv–03557–LMM
1:22–cv–03584–LMM

1:22–cv–03571–LMM
1:22–cv–03610–LMM
1:22–cv–03618–LMM
1:22–cv–03658–LMM
1:22–cv–03639–LMM
1:22–cv–03659–LMM
1:22–cv–03660–LMM
1:22–cv–03670–LMM
1:22–cv–03657–LMM
1:22–cv–03689–LMM
1:22–cv–03734–LMM
1:22–cv–03733–LMM
1:22–cv–03753–LMM
1:22–cv–03752–LMM
1:22–cv–03758–LMM
1:22–cv–03705–LMM
1:22–cv–03735–LMM
1:22–cv–03754–LMM
1:22–cv–03711–LMM
1:22–cv–03759–LMM
1:22–cv–03751–LMM
1:22–cv–03768–LMM
1:22–cv–03756–LMM
1:22–cv–03761–LMM
1:22–cv–03775–LMM
1:22–cv–03750–LMM
1:22–cv–03788–LMM
1:22–cv–03755–LMM
1:22–cv–03800–LMM
1:22–cv–03799–LMM
1:22–cv–03808–LMM
1:22–cv–03814–LMM
1:22–cv–03816–LMM
1:22–cv–03813–LMM
1:22–cv–03811–LMM
1:22–cv–03812–LMM
1:22–cv–03832–LMM
1:22–cv–03817–LMM
1:22–cv–03853–LMM
1:22–cv–03815–LMM
1:22–cv–03835–LMM
1:22–cv–03836–LMM
1:22–cv–03866–LMM

1:22–cv–03865–LMM
1:22–cv–03826–LMM
1:22–cv–03911–LMM
1:22–cv–03913–LMM
1:22–cv–03912–LMM
1:22–cv–03917–LMM
1:22–cv–03920–LMM
1:22–cv–03938–LMM
1:22–cv–03939–LMM
1:22–cv–03937–LMM
1:22–cv–03931–LMM
1:22–cv–03981–LMM
1:22–cv–03993–LMM
1:22–cv–03999–LMM
1:22–cv–04004–LMM
1:22–cv–04007–LMM
1:22–cv–04017–LMM
1:22–cv–04006–LMM
1:22–cv–04016–LMM
1:22–cv–04052–LMM
1:22–cv–04053–LMM
1:22–cv–04035–LMM
1:22–cv–04082–LMM
1:22–cv–04080–LMM
1:22–cv–04123–LMM
1:22–cv–04128–LMM
1:22–cv–04129–LMM
1:22–cv–04138–LMM
1:22–cv–04122–LMM
1:22–cv–04130–LMM
1:22–cv–04127–LMM
1:22–cv–04137–LMM
1:22–cv–04124–LMM
1:22–cv–04126–LMM
1:22–cv–04136–LMM
1:22–cv–04134–LMM
1:22–cv–04144–LMM
1:22–cv–04132–LMM
1:22–cv–04140–LMM
1:22–cv–04150–LMM
1:22–cv–04135–LMM
1:22–cv–04151–LMM
1:22–cv–04125–LMM

1:22–cv–04146–LMM
1:22–cv–04174–LMM
1:22–cv–04173–LMM
1:22–cv–04183–LMM
1:22–cv–04184–LMM
1:22–cv–04185–LMM
1:22–cv–04187–LMM
1:22–cv–04199–LMM
1:22–cv–04221–LMM
1:22–cv–04180–LMM
1:22–cv–04301–LMM
1:22–cv–04276–LMM
1:22–cv–04353–LMM
1:22–cv–04381–LMM
1:22–cv–04403–LMM
1:24–cv–05865–LMM
1:24–cv–05875–LMM
1:22–cv–04421–LMM
1:22–cv–04463–LMM
1:22–cv–04471–LMM
1:22–cv–04481–LMM
1:22–cv–04464–LMM
1:22–cv–04465–LMM
1:22–cv–04467–LMM
1:22–cv–04477–LMM
1:22–cv–04493–LMM
1:22–cv–04499–LMM
1:22–cv–04494–LMM
1:22–cv–04516–LMM
1:22–cv–04500–LMM
1:22–cv–04543–LMM
1:22–cv–04561–LMM
1:22–cv–04562–LMM
1:22–cv–04559–LMM
1:22–cv–04553–LMM
1:22–cv–04568–LMM
1:22–cv–04545–LMM
1:22–cv–04544–LMM
1:22–cv–04560–LMM
1:22–cv–04554–LMM
1:22–cv–04557–LMM
1:22–cv–04566–LMM
1:22–cv–04593–LMM

1:22–cv–04582–LMM
1:22–cv–04584–LMM
1:22–cv–04618–LMM
1:22–cv–04621–LMM
1:22–cv–04619–LMM
1:22–cv–04641–LMM
1:22–cv–04626–LMM
1:22–cv–04642–LMM
1:22–cv–04643–LMM
1:22–cv–04652–LMM
1:22–cv–04651–LMM
1:22–cv–04638–LMM
1:22–cv–04629–LMM
1:22–cv–04639–LMM
1:22–cv–04658–LMM
1:22–cv–04640–LMM
1:22–cv–04630–LMM
1:22–cv–04663–LMM
1:22–cv–04617–LMM
1:22–cv–04620–LMM
1:22–cv–04625–LMM
1:22–cv–04655–LMM
1:22–cv–04624–LMM
1:22–cv–04637–LMM
1:22–cv–04657–LMM
1:22–cv–04656–LMM
1:22–cv–04644–LMM
1:22–cv–04654–LMM
1:22–cv–04677–LMM
1:22–cv–04709–LMM
1:22–cv–04695–LMM
1:22–cv–04714–LMM
1:22–cv–04717–LMM
1:22–cv–04707–LMM
1:22–cv–04732–LMM
1:22–cv–04740–LMM
1:22–cv–04730–LMM
1:22–cv–04741–LMM
1:22–cv–04757–LMM
1:22–cv–04760–LMM
1:22–cv–04774–LMM
1:22–cv–04775–LMM
1:22–cv–04784–LMM

1:22–cv–04785–LMM
1:22–cv–04791–LMM
1:22–cv–04788–LMM
1:22–cv–04789–LMM
1:22–cv–04787–LMM
1:22–cv–04820–LMM
1:22–cv–04823–LMM
1:22–cv–04824–LMM
1:22–cv–04825–LMM
1:22–cv–04819–LMM
1:22–cv–04828–LMM
1:24–cv–05917–LMM
1:22–cv–04878–LMM
1:22–cv–04900–LMM
1:22–cv–04895–LMM
1:22–cv–04913–LMM
1:22–cv–04907–LMM
1:22–cv–04904–LMM
1:22–cv–04917–LMM
1:22–cv–04949–LMM
1:22–cv–04961–LMM
1:22–cv–04981–LMM
1:22–cv–04982–LMM
1:22–cv–04983–LMM
1:22–cv–04995–LMM
1:22–cv–04991–LMM
1:22–cv–04988–LMM
1:22–cv–04998–LMM
1:22–cv–05003–LMM
1:22–cv–05000–LMM
1:22–cv–05004–LMM
1:22–cv–05005–LMM
1:22–cv–05008–LMM
1:22–cv–04986–LMM
1:22–cv–04993–LMM
1:22–cv–05038–LMM
1:22–cv–05006–LMM
1:22–cv–05041–LMM
1:22–cv–05007–LMM
1:22–cv–05045–LMM
1:22–cv–05043–LMM
1:22–cv–05053–LMM
1:22–cv–05044–LMM

1:22–cv–05042–LMM
1:22–cv–05073–LMM
1:22–cv–05074–LMM
1:22–cv–05078–LMM
1:22–cv–05077–LMM
1:22–cv–05083–LMM
1:22–cv–05087–LMM
1:22–cv–05091–LMM
1:22–cv–05075–LMM
1:22–cv–05085–LMM
1:22–cv–05079–LMM
1:22–cv–05089–LMM
1:22–cv–05088–LMM
1:22–cv–05098–LMM
1:22–cv–05109–LMM
1:22–cv–05111–LMM
1:22–cv–05108–LMM
1:22–cv–05126–LMM
1:22–cv–05123–LMM
1:22–cv–05145–LMM
1:22–cv–05158–LMM
1:23–cv–00004–LMM
1:23–cv–00005–LMM
1:23–cv–00006–LMM
1:23–cv–00001–LMM
1:23–cv–00002–LMM
1:23–cv–00021–LMM
1:23–cv–00022–LMM
1:23–cv–00018–LMM
1:23–cv–00019–LMM
1:23–cv–00003–LMM
1:23–cv–00023–LMM
1:23–cv–00020–LMM
1:23–cv–00015–LMM
1:24–cv–05910–LMM
1:23–cv–00045–LMM
1:23–cv–00010–LMM
1:23–cv–00078–LMM
1:23–cv–00080–LMM
1:23–cv–00077–LMM
1:23–cv–00086–LMM
1:23–cv–00096–LMM
1:23–cv–00097–LMM

1:23–cv–00135–LMM
1:23–cv–00142–LMM
1:23–cv–00133–LMM
1:23–cv–00138–LMM
1:23–cv–00139–LMM
1:23–cv–00120–LMM
1:23–cv–00140–LMM
1:23–cv–00136–LMM
1:23–cv–00137–LMM
1:23–cv–00211–LMM
1:23–cv–00221–LMM
1:23–cv–00227–LMM
1:23–cv–00206–LMM
1:23–cv–00208–LMM
1:23–cv–00212–LMM
1:23–cv–00222–LMM
1:23–cv–00214–LMM
1:23–cv–00205–LMM
1:23–cv–00215–LMM
1:23–cv–00226–LMM
1:23–cv–00207–LMM
1:23–cv–00209–LMM
1:23–cv–00203–LMM
1:23–cv–00217–LMM
1:23–cv–00219–LMM
1:23–cv–00225–LMM
1:23–cv–00223–LMM
1:23–cv–00220–LMM
1:23–cv–00224–LMM
1:23–cv–00240–LMM
1:23–cv–00263–LMM
1:23–cv–00258–LMM
1:23–cv–00265–LMM
1:23–cv–00264–LMM
1:23–cv–00283–LMM
1:23–cv–00284–LMM
1:23–cv–00291–LMM
1:23–cv–00286–LMM
1:23–cv–00294–LMM
1:23–cv–00303–LMM
1:23–cv–00312–LMM
1:23–cv–00322–LMM
1:23–cv–00295–LMM

1:23–cv–00290–LMM
1:23–cv–00305–LMM
1:23–cv–00280–LMM
1:23–cv–00270–LMM
1:23–cv–00344–LMM
1:23–cv–00364–LMM
1:23–cv–00370–LMM
1:23–cv–00381–LMM
1:23–cv–00386–LMM
1:23–cv–00387–LMM
1:23–cv–00388–LMM
1:23–cv–00389–LMM
1:23–cv–00390–LMM
1:23–cv–00397–LMM
1:23–cv–00406–LMM
1:23–cv–00407–LMM
1:23–cv–00411–LMM
1:23–cv–00413–LMM
1:23–cv–00412–LMM
1:23–cv–00422–LMM
1:23–cv–00437–LMM
1:23–cv–00434–LMM
1:23–cv–00435–LMM
1:23–cv–00441–LMM
1:23–cv–00461–LMM
1:23–cv–00455–LMM
1:23–cv–00430–LMM
1:23–cv–00440–LMM
1:23–cv–00444–LMM
1:23–cv–00518–LMM
1:23–cv–00557–LMM
1:23–cv–00560–LMM
1:23–cv–00565–LMM
1:23–cv–00579–LMM
1:23–cv–00583–LMM
1:23–cv–00604–LMM
1:23–cv–00605–LMM
1:23–cv–00683–LMM
1:23–cv–00691–LMM
1:23–cv–00690–LMM
1:23–cv–00692–LMM
1:23–cv–00693–LMM
1:23–cv–00698–LMM

1:23–cv–00705–LMM
1:23–cv–00689–LMM
1:23–cv–00741–LMM
1:23–cv–00757–LMM
1:23–cv–00785–LMM
1:23–cv–00776–LMM
1:23–cv–00802–LMM
1:23–cv–00783–LMM
1:23–cv–00801–LMM
1:23–cv–00806–LMM
1:23–cv–00803–LMM
1:23–cv–00804–LMM
1:23–cv–00805–LMM
1:23–cv–00800–LMM
1:23–cv–00820–LMM
1:23–cv–00847–LMM
1:23–cv–00843–LMM
1:23–cv–00846–LMM
1:23–cv–00845–LMM
1:23–cv–00855–LMM
1:23–cv–00857–LMM
1:23–cv–00861–LMM
1:23–cv–00858–LMM
1:23–cv–00860–LMM
1:23–cv–00866–LMM
1:23–cv–00867–LMM
1:23–cv–00865–LMM
1:23–cv–00870–LMM
1:23–cv–00854–LMM
1:23–cv–00881–LMM
1:23–cv–00874–LMM
1:23–cv–00884–LMM
1:23–cv–00879–LMM
1:23–cv–00891–LMM
1:23–cv–00889–LMM
1:23–cv–00902–LMM
1:23–cv–00901–LMM
1:23–cv–00929–LMM
1:23–cv–00928–LMM
1:23–cv–00956–LMM
1:23–cv–00957–LMM
1:23–cv–00973–LMM
1:23–cv–00955–LMM

1:24–cv–05900–LMM
1:23–cv–01006–LMM
1:23–cv–01007–LMM
1:23–cv–01012–LMM
1:23–cv–01022–LMM
1:23–cv–01023–LMM
1:23–cv–01018–LMM
1:23–cv–01021–LMM
1:23–cv–01019–LMM
1:23–cv–01024–LMM
1:23–cv–01020–LMM
1:23–cv–01043–LMM
1:23–cv–01037–LMM
1:23–cv–01041–LMM
1:23–cv–01047–LMM
1:23–cv–01036–LMM
1:23–cv–01042–LMM
1:23–cv–01045–LMM
1:23–cv–01072–LMM
1:23–cv–01039–LMM
1:23–cv–01049–LMM
1:23–cv–01094–LMM
1:23–cv–01068–LMM
1:23–cv–01098–LMM
1:23–cv–01099–LMM
1:23–cv–01119–LMM
1:23–cv–01120–LMM
1:23–cv–01130–LMM
1:23–cv–01129–LMM
1:23–cv–01124–LMM
1:23–cv–01145–LMM
1:23–cv–01207–LMM
1:23–cv–01208–LMM
1:23–cv–01209–LMM
1:23–cv–01210–LMM
1:23–cv–01205–LMM
1:23–cv–01206–LMM
1:23–cv–01241–LMM
1:23–cv–01204–LMM
1:23–cv–01244–LMM
1:23–cv–01251–LMM
1:23–cv–01243–LMM
1:23–cv–01236–LMM

1:23–cv–01237–LMM
1:23–cv–01245–LMM
1:23–cv–01238–LMM
1:23–cv–01264–LMM
1:23–cv–01263–LMM
1:23–cv–01240–LMM
1:23–cv–01250–LMM
1:23–cv–01270–LMM
1:23–cv–01242–LMM
1:23–cv–01249–LMM
1:23–cv–01246–LMM
1:23–cv–01252–LMM
1:23–cv–01262–LMM
1:23–cv–01285–LMM
1:23–cv–01294–LMM
1:23–cv–01288–LMM
1:23–cv–01286–LMM
1:23–cv–01308–LMM
1:23–cv–01278–LMM
1:23–cv–01325–LMM
1:23–cv–01331–LMM
1:23–cv–01333–LMM
1:23–cv–01328–LMM
1:23–cv–01343–LMM
1:23–cv–01332–LMM
1:23–cv–01351–LMM
1:23–cv–01334–LMM
1:23–cv–01353–LMM
1:23–cv–01344–LMM
1:23–cv–01352–LMM
1:23–cv–01329–LMM
1:23–cv–01354–LMM
1:23–cv–01350–LMM
1:23–cv–01335–LMM
1:23–cv–01338–LMM
1:23–cv–01327–LMM
1:23–cv–01336–LMM
1:23–cv–01348–LMM
1:23–cv–01349–LMM
1:23–cv–01346–LMM
1:23–cv–01345–LMM
1:23–cv–01369–LMM
1:23–cv–01401–LMM

1:23–cv–01382–LMM
1:23–cv–01388–LMM
1:23–cv–01389–LMM
1:23–cv–01411–LMM
1:23–cv–01421–LMM
1:23–cv–01398–LMM
1:23–cv–01431–LMM
1:23–cv–01384–LMM
1:23–cv–01394–LMM
1:23–cv–01404–LMM
1:23–cv–01414–LMM
1:23–cv–01430–LMM
1:23–cv–01399–LMM
1:23–cv–01396–LMM
1:23–cv–01406–LMM
1:23–cv–01416–LMM
1:23–cv–01409–LMM
1:23–cv–01386–LMM
1:23–cv–01383–LMM
1:23–cv–01413–LMM
1:23–cv–01418–LMM
1:23–cv–01423–LMM
1:23–cv–01419–LMM
1:23–cv–01412–LMM
1:23–cv–01428–LMM
1:23–cv–01422–LMM
1:23–cv–01432–LMM
1:23–cv–01429–LMM
1:23–cv–01397–LMM
1:23–cv–01407–LMM
1:23–cv–01427–LMM
1:23–cv–01426–LMM
1:23–cv–01439–LMM
1:23–cv–01442–LMM
1:23–cv–01395–LMM
1:23–cv–01441–LMM
1:23–cv–01405–LMM
1:23–cv–01415–LMM
1:23–cv–01425–LMM
1:23–cv–01479–LMM
1:23–cv–01488–LMM
1:23–cv–01487–LMM
1:23–cv–01491–LMM

1:23–cv–01559–LMM
1:23–cv–01597–LMM
1:23–cv–01601–LMM
1:23–cv–01611–LMM
1:23–cv–01545–LMM
1:23–cv–01606–LMM
1:23–cv–01602–LMM
1:23–cv–01607–LMM
1:23–cv–01612–LMM
1:23–cv–01616–LMM
1:23–cv–01598–LMM
1:23–cv–01599–LMM
1:23–cv–01608–LMM
1:23–cv–01617–LMM
1:23–cv–01609–LMM
1:23–cv–01622–LMM
1:23–cv–01618–LMM
1:23–cv–01619–LMM
1:23–cv–01603–LMM
1:23–cv–01605–LMM
1:23–cv–01613–LMM
1:23–cv–01623–LMM
1:23–cv–01604–LMM
1:23–cv–01600–LMM
1:23–cv–01610–LMM
1:23–cv–01614–LMM
1:23–cv–01643–LMM
1:23–cv–01645–LMM
1:23–cv–01620–LMM
1:23–cv–01655–LMM
1:23–cv–01656–LMM
1:23–cv–01657–LMM
1:23–cv–01658–LMM
1:23–cv–01659–LMM
1:23–cv–01651–LMM
1:23–cv–01661–LMM
1:23–cv–01654–LMM
1:23–cv–01664–LMM
1:23–cv–01642–LMM
1:23–cv–01638–LMM
1:23–cv–01639–LMM
1:23–cv–01663–LMM
1:23–cv–01648–LMM

1:23–cv–01652–LMM
1:23–cv–01650–LMM
1:23–cv–01649–LMM
1:23–cv–01662–LMM
1:23–cv–01647–LMM
1:23–cv–01660–LMM
1:23–cv–01668–LMM
1:23–cv–01669–LMM
1:23–cv–01684–LMM
1:23–cv–01694–LMM
1:23–cv–01666–LMM
1:23–cv–01693–LMM
1:23–cv–01683–LMM
1:23–cv–01678–LMM
1:23–cv–01682–LMM
1:23–cv–01679–LMM
1:23–cv–01685–LMM
1:23–cv–01688–LMM
1:23–cv–01681–LMM
1:23–cv–01691–LMM
1:23–cv–01692–LMM
1:23–cv–01711–LMM
1:23–cv–01695–LMM
1:23–cv–01702–LMM
1:23–cv–01705–LMM
1:23–cv–01715–LMM
1:23–cv–01703–LMM
1:23–cv–01712–LMM
1:23–cv–01689–LMM
1:23–cv–01713–LMM
1:23–cv–01699–LMM
1:23–cv–01708–LMM
1:23–cv–01709–LMM
1:23–cv–01680–LMM
1:23–cv–01719–LMM
1:23–cv–01700–LMM
1:23–cv–01710–LMM
1:23–cv–01738–LMM
1:23–cv–01686–LMM
1:23–cv–01687–LMM
1:23–cv–01696–LMM
1:23–cv–01697–LMM
1:23–cv–01706–LMM

1:23–cv–01704–LMM
1:23–cv–01707–LMM
1:23–cv–01737–LMM
1:23–cv–01874–LMM
1:23–cv–01901–LMM
1:23–cv–01900–LMM
1:23–cv–01923–LMM
1:23–cv–01925–LMM
1:23–cv–01978–LMM
1:23–cv–01976–LMM
1:23–cv–02008–LMM
1:23–cv–02009–LMM
1:23–cv–02011–LMM
1:23–cv–02010–LMM
1:23–cv–02058–LMM
1:23–cv–02057–LMM
1:23–cv–02111–LMM
1:23–cv–02118–LMM
1:23–cv–02119–LMM
1:23–cv–02116–LMM
1:23–cv–02113–LMM
1:23–cv–02126–LMM
1:23–cv–02115–LMM
1:23–cv–02117–LMM
1:23–cv–02125–LMM
1:23–cv–02120–LMM
1:23–cv–02124–LMM
1:23–cv–02149–LMM
1:23–cv–02164–LMM
1:23–cv–02177–LMM
1:23–cv–02172–LMM
1:23–cv–02174–LMM
1:23–cv–02169–LMM
1:23–cv–02176–LMM
1:23–cv–02199–LMM
1:23–cv–02213–LMM
1:23–cv–02221–LMM
1:23–cv–02224–LMM
1:23–cv–02243–LMM
1:23–cv–02200–LMM
1:23–cv–02220–LMM
1:23–cv–02314–LMM
1:23–cv–02316–LMM

1:23–cv–02351–LMM
1:23–cv–02368–LMM
1:23–cv–02397–LMM
1:23–cv–02365–LMM
1:23–cv–02407–LMM
1:23–cv–02399–LMM
1:23–cv–02401–LMM
1:23–cv–02402–LMM
1:23–cv–02398–LMM
1:23–cv–02400–LMM
1:23–cv–02421–LMM
1:23–cv–02395–LMM
1:23–cv–02405–LMM
1:23–cv–02408–LMM
1:23–cv–02396–LMM
1:23–cv–02406–LMM
1:23–cv–02394–LMM
1:23–cv–02393–LMM
1:23–cv–02403–LMM
1:23–cv–02439–LMM
1:23–cv–02417–LMM
1:23–cv–02404–LMM
1:23–cv–02447–LMM
1:23–cv–02469–LMM
1:23–cv–02471–LMM
1:23–cv–02453–LMM
1:23–cv–02472–LMM
1:23–cv–02454–LMM
1:23–cv–02470–LMM
1:23–cv–02492–LMM
1:23–cv–02468–LMM
1:23–cv–02490–LMM
1:23–cv–02501–LMM
1:23–cv–02503–LMM
1:23–cv–02558–LMM
1:23–cv–02563–LMM
1:23–cv–02568–LMM
1:23–cv–02582–LMM
1:23–cv–02592–LMM
1:23–cv–02585–LMM
1:23–cv–02631–LMM
1:23–cv–02671–LMM
1:23–cv–02657–LMM

1:23–cv–02630–LMM
1:23–cv–02640–LMM
1:23–cv–02710–LMM
1:23–cv–02709–LMM
1:23–cv–02712–LMM
1:23–cv–02711–LMM
1:23–cv–02715–LMM
1:23–cv–02707–LMM
1:23–cv–02717–LMM
1:23–cv–02718–LMM
1:23–cv–02748–LMM
1:23–cv–02706–LMM
1:23–cv–02716–LMM
1:23–cv–02749–LMM
1:23–cv–02752–LMM
1:23–cv–02744–LMM
1:23–cv–02778–LMM
1:23–cv–02777–LMM
1:23–cv–02782–LMM
1:23–cv–02750–LMM
1:23–cv–02776–LMM
1:23–cv–02793–LMM
1:23–cv–02863–LMM
1:23–cv–02865–LMM
1:23–cv–02880–LMM
1:23–cv–02879–LMM
1:23–cv–02892–LMM
1:23–cv–02894–LMM
1:23–cv–02895–LMM
1:23–cv–02896–LMM
1:23–cv–02893–LMM
1:23–cv–02935–LMM
1:23–cv–02932–LMM
1:23–cv–02936–LMM
1:23–cv–02934–LMM
1:23–cv–02969–LMM
1:23–cv–02978–LMM
1:23–cv–02973–LMM
1:23–cv–02972–LMM
1:23–cv–02994–LMM
1:23–cv–02990–LMM
1:23–cv–02986–LMM
1:23–cv–02989–LMM

1:23–cv–02991–LMM
1:23–cv–03021–LMM
1:23–cv–03020–LMM
1:23–cv–03046–LMM
1:23–cv–03052–LMM
1:23–cv–03078–LMM
1:23–cv–03079–LMM
1:23–cv–03053–LMM
1:23–cv–03090–LMM
1:23–cv–03100–LMM
1:23–cv–03098–LMM
1:23–cv–03101–LMM
1:23–cv–03166–LMM
1:23–cv–03176–LMM
1:23–cv–03192–LMM
1:23–cv–03189–LMM
1:23–cv–03193–LMM
1:23–cv–03164–LMM
1:23–cv–03191–LMM
1:23–cv–03178–LMM
1:23–cv–03188–LMM
1:23–cv–03206–LMM
1:23–cv–03180–LMM
1:23–cv–03207–LMM
1:23–cv–03194–LMM
1:23–cv–03244–LMM
1:23–cv–03248–LMM
1:23–cv–03242–LMM
1:23–cv–04182–LMM
1:23–cv–04446–LMM
1:23–cv–03247–LMM
1:23–cv–03257–LMM
1:23–cv–03318–LMM
1:23–cv–03324–LMM
1:23–cv–03325–LMM
1:23–cv–03358–LMM
1:23–cv–03373–LMM
1:23–cv–03326–LMM
1:23–cv–03365–LMM
1:23–cv–03396–LMM
1:23–cv–03395–LMM
1:23–cv–03360–LMM
1:23–cv–03397–LMM

1:23–cv–03409–LMM
1:23–cv–03432–LMM
1:23–cv–03441–LMM
1:23–cv–03464–LMM
1:23–cv–03474–LMM
1:23–cv–03488–LMM
1:23–cv–03489–LMM
1:23–cv–03475–LMM
1:23–cv–03505–LMM
1:23–cv–03519–LMM
1:23–cv–03530–LMM
1:23–cv–03567–LMM
1:23–cv–03581–LMM
1:23–cv–03582–LMM
1:23–cv–03584–LMM
1:23–cv–03594–LMM
1:23–cv–03583–LMM
1:23–cv–03648–LMM
1:23–cv–03647–LMM
1:23–cv–03645–LMM
1:23–cv–03677–LMM
1:23–cv–03707–LMM
1:23–cv–03646–LMM
1:23–cv–03740–LMM
1:23–cv–03741–LMM
1:23–cv–03744–LMM
1:23–cv–03745–LMM
1:23–cv–03743–LMM
1:23–cv–03753–LMM
1:23–cv–03747–LMM
1:23–cv–03746–LMM
1:23–cv–03788–LMM
1:23–cv–03771–LMM
1:23–cv–03809–LMM
1:23–cv–03801–LMM
1:23–cv–03794–LMM
1:23–cv–03842–LMM
1:23–cv–04117–LMM
1:23–cv–03838–LMM
1:23–cv–03845–LMM
1:23–cv–03839–LMM
1:23–cv–03841–LMM
1:23–cv–03843–LMM

1:23–cv–03844–LMM
1:23–cv–03840–LMM
1:23–cv–03857–LMM
1:23–cv–03909–LMM
1:23–cv–03880–LMM
1:23–cv–03940–LMM
1:23–cv–03957–LMM
1:23–cv–03958–LMM
1:23–cv–03959–LMM
1:23–cv–03956–LMM
1:23–cv–03961–LMM
1:23–cv–03988–LMM
1:23–cv–03997–LMM
1:23–cv–03998–LMM
1:23–cv–04007–LMM
1:23–cv–04002–LMM
1:23–cv–04003–LMM
1:23–cv–04004–LMM
1:23–cv–04012–LMM
1:23–cv–04013–LMM
1:23–cv–04023–LMM
1:23–cv–04024–LMM
1:23–cv–04006–LMM
1:23–cv–04058–LMM
1:23–cv–04057–LMM
1:23–cv–04052–LMM
1:23–cv–04053–LMM
1:23–cv–04054–LMM
1:23–cv–04060–LMM
1:23–cv–04061–LMM
1:23–cv–04087–LMM
1:23–cv–04062–LMM
1:23–cv–04063–LMM
1:23–cv–04088–LMM
1:23–cv–04118–LMM
1:23–cv–04055–LMM
1:23–cv–04081–LMM
1:23–cv–04082–LMM
1:23–cv–04083–LMM
1:23–cv–04084–LMM
1:23–cv–04056–LMM
1:23–cv–04115–LMM
1:23–cv–04151–LMM

1:23–cv–04086–LMM
1:23–cv–04113–LMM
1:23–cv–04112–LMM
1:23–cv–04116–LMM
1:23–cv–04179–LMM
1:23–cv–04150–LMM
1:23–cv–04152–LMM
1:23–cv–04153–LMM
1:23–cv–04134–LMM
1:23–cv–04162–LMM
1:23–cv–04163–LMM
1:23–cv–04199–LMM
1:23–cv–04164–LMM
1:23–cv–04183–LMM
1:23–cv–04180–LMM
1:23–cv–04258–LMM
1:23–cv–04200–LMM
1:23–cv–04201–LMM
1:23–cv–04202–LMM
1:23–cv–04278–LMM
1:23–cv–04242–LMM
1:23–cv–04214–LMM
1:23–cv–04282–LMM
1:23–cv–04292–LMM
1:23–cv–04221–LMM
1:23–cv–04256–LMM
1:23–cv–04299–LMM
1:23–cv–04294–LMM
1:23–cv–04343–LMM
1:23–cv–04297–LMM
1:23–cv–04353–LMM
1:23–cv–04385–LMM
1:23–cv–04344–LMM
1:23–cv–04373–LMM
1:23–cv–04351–LMM
1:23–cv–04417–LMM
1:23–cv–04461–LMM
1:24–cv–05408–LMM
1:23–cv–04463–LMM
1:23–cv–04497–LMM
1:23–cv–04464–LMM
1:23–cv–04510–LMM
1:23–cv–04462–LMM

1:23–cv–04508–LMM
1:23–cv–04509–LMM
1:23–cv–04518–LMM
1:23–cv–04527–LMM
1:23–cv–04543–LMM
1:21–cv–04029–LMM
1:21–cv–03388–LMM
1:23–cv–04526–LMM
1:23–cv–04573–LMM
1:23–cv–04580–LMM
1:23–cv–04572–LMM
1:23–cv–04579–LMM
1:23–cv–04571–LMM
1:23–cv–04577–LMM
1:23–cv–04581–LMM
1:23–cv–04583–LMM
1:23–cv–04544–LMM
1:23–cv–04584–LMM
1:23–cv–04615–LMM
1:23–cv–04668–LMM
1:23–cv–04677–LMM
1:23–cv–04679–LMM
1:23–cv–04720–LMM
1:23–cv–04748–LMM
1:23–cv–04760–LMM
1:23–cv–04742–LMM
1:23–cv–04759–LMM
1:23–cv–04743–LMM
1:23–cv–04778–LMM
1:23–cv–04788–LMM
1:23–cv–04744–LMM
1:23–cv–04777–LMM
1:23–cv–04783–LMM
1:23–cv–04787–LMM
1:23–cv–04817–LMM
1:23–cv–04816–LMM
1:23–cv–04815–LMM
1:23–cv–04830–LMM
1:23–cv–04814–LMM
1:23–cv–04890–LMM
1:23–cv–04932–LMM
1:23–cv–04923–LMM
1:23–cv–04982–LMM

1:23–cv–04974–LMM
1:22–cv–03305–LMM
1:23–cv–05010–LMM
1:23–cv–05020–LMM
1:23–cv–04981–LMM
1:23–cv–05005–LMM
1:23–cv–05003–LMM
1:23–cv–05017–LMM
1:23–cv–05015–LMM
1:23–cv–05013–LMM
1:23–cv–05016–LMM
1:23–cv–05012–LMM
1:23–cv–05014–LMM
1:23–cv–05009–LMM
1:23–cv–05036–LMM
1:23–cv–05018–LMM
1:23–cv–05019–LMM
1:23–cv–05034–LMM
1:23–cv–05044–LMM
1:23–cv–05035–LMM
1:23–cv–05053–LMM
1:23–cv–05051–LMM
1:23–cv–05054–LMM
1:23–cv–05082–LMM
1:23–cv–05049–LMM
1:23–cv–05085–LMM
1:23–cv–05069–LMM
1:23–cv–05078–LMM
1:23–cv–05084–LMM
1:23–cv–05110–LMM
1:23–cv–05094–LMM
1:23–cv–05146–LMM
1:23–cv–05145–LMM
1:23–cv–05105–LMM
1:23–cv–05143–LMM
1:23–cv–05155–LMM
1:24–cv–05960–LMM
1:23–cv–05144–LMM
1:23–cv–05157–LMM
1:23–cv–05128–LMM
1:23–cv–05158–LMM
1:23–cv–05159–LMM
1:23–cv–05181–LMM

1:23–cv–05187–LMM
1:23–cv–05156–LMM
1:23–cv–05182–LMM
1:23–cv–05188–LMM
1:23–cv–05185–LMM
1:23–cv–05184–LMM
1:23–cv–05236–LMM
1:24–cv–05962–LMM
1:23–cv–05255–LMM
1:23–cv–05256–LMM
1:23–cv–05257–LMM
1:23–cv–05282–LMM
1:23–cv–05276–LMM
1:23–cv–05280–LMM
1:23–cv–05281–LMM
1:23–cv–05302–LMM
1:23–cv–05301–LMM
1:23–cv–05299–LMM
1:23–cv–05300–LMM
1:23–cv–05308–LMM
1:23–cv–05309–LMM
1:23–cv–05295–LMM
1:23–cv–05306–LMM
1:23–cv–05303–LMM
1:23–cv–05325–LMM
1:23–cv–05304–LMM
1:23–cv–05330–LMM
1:23–cv–05323–LMM
1:23–cv–05348–LMM
1:23–cv–05370–LMM
1:23–cv–05372–LMM
1:23–cv–05374–LMM
1:23–cv–05371–LMM
1:23–cv–05381–LMM
1:23–cv–05373–LMM
1:23–cv–05418–LMM
1:23–cv–05419–LMM
1:23–cv–05404–LMM
1:23–cv–05305–LMM
1:23–cv–05447–LMM
1:23–cv–05452–LMM
1:23–cv–05451–LMM
1:23–cv–05464–LMM

1:23–cv–05448–LMM
1:23–cv–05449–LMM
1:23–cv–05503–LMM
1:23–cv–05535–LMM
1:23–cv–05531–LMM
1:23–cv–05538–LMM
1:23–cv–05539–LMM
1:23–cv–05545–LMM
1:23–cv–05540–LMM
1:23–cv–05532–LMM
1:23–cv–05533–LMM
1:23–cv–05570–LMM
1:23–cv–05569–LMM
1:23–cv–05576–LMM
1:23–cv–05567–LMM
1:23–cv–05586–LMM
1:23–cv–05593–LMM
1:23–cv–05599–LMM
1:23–cv–05594–LMM
1:23–cv–05612–LMM
1:23–cv–05614–LMM
1:23–cv–05627–LMM
1:23–cv–05632–LMM
1:23–cv–05630–LMM
1:23–cv–05634–LMM
1:23–cv–05633–LMM
1:23–cv–05626–LMM
1:23–cv–05628–LMM
1:23–cv–05629–LMM
1:23–cv–05640–LMM
1:23–cv–05635–LMM
1:23–cv–05638–LMM
1:23–cv–05644–LMM
1:23–cv–05639–LMM
1:23–cv–05646–LMM
1:23–cv–05661–LMM
1:23–cv–05652–LMM
1:23–cv–05662–LMM
1:23–cv–05664–LMM
1:23–cv–05668–LMM
1:23–cv–05677–LMM
1:23–cv–05678–LMM
1:23–cv–05685–LMM

1:23–cv–05688–LMM
1:23–cv–05703–LMM
1:23–cv–05707–LMM
1:23–cv–05713–LMM
1:23–cv–05733–LMM
1:23–cv–05732–LMM
1:23–cv–05742–LMM
1:23–cv–05745–LMM
1:23–cv–05749–LMM
1:23–cv–05770–LMM
1:23–cv–05771–LMM
1:23–cv–05775–LMM
1:23–cv–05776–LMM
1:23–cv–05781–LMM
1:23–cv–05772–LMM
1:23–cv–05785–LMM
1:23–cv–05786–LMM
1:23–cv–05792–LMM
1:23–cv–05788–LMM
1:23–cv–05773–LMM
1:23–cv–05779–LMM
1:23–cv–05789–LMM
1:23–cv–05796–LMM
1:23–cv–05791–LMM
1:23–cv–05790–LMM
1:23–cv–05783–LMM
1:23–cv–05801–LMM
1:23–cv–05793–LMM
1:23–cv–05822–LMM
1:23–cv–05810–LMM
1:23–cv–05851–LMM
1:23–cv–05849–LMM
1:23–cv–05865–LMM
1:23–cv–05866–LMM
1:23–cv–05852–LMM
1:23–cv–05854–LMM
1:23–cv–05864–LMM
1:23–cv–05867–LMM
1:23–cv–05901–LMM
1:23–cv–05935–LMM
1:23–cv–05936–LMM
1:23–cv–05938–LMM
1:23–cv–05939–LMM

1:23–cv–05934–LMM
1:23–cv–05948–LMM
1:23–cv–05937–LMM
1:23–cv–05983–LMM
1:23–cv–05980–LMM
1:23–cv–05990–LMM
1:23–cv–05991–LMM
1:23–cv–05993–LMM
1:23–cv–05992–LMM
1:23–cv–06003–LMM
1:23–cv–06004–LMM
1:23–cv–06020–LMM
1:23–cv–06006–LMM
1:23–cv–06007–LMM
1:23–cv–06018–LMM
1:23–cv–06019–LMM
1:24–cv–00026–LMM
1:24–cv–00025–LMM
1:24–cv–00038–LMM
1:24–cv–00040–LMM
1:24–cv–00039–LMM
1:24–cv–00046–LMM
1:24–cv–00024–LMM
1:24–cv–00110–LMM
1:24–cv–00111–LMM
1:24–cv–00113–LMM
1:24–cv–00121–LMM
1:24–cv–00131–LMM
1:24–cv–00112–LMM
1:24–cv–00117–LMM
1:24–cv–00152–LMM
1:24–cv–00185–LMM
1:24–cv–00220–LMM
1:24–cv–00209–LMM
1:24–cv–00219–LMM
1:24–cv–00229–LMM
1:24–cv–00226–LMM
1:24–cv–00218–LMM
1:24–cv–00227–LMM
1:24–cv–00228–LMM
1:24–cv–00237–LMM
1:24–cv–00259–LMM
1:24–cv–00247–LMM

1:24–cv–00254–LMM
1:24–cv–00283–LMM
1:24–cv–00267–LMM
1:24–cv–00255–LMM
1:24–cv–00289–LMM
1:24–cv–00292–LMM
1:24–cv–00295–LMM
1:24–cv–00305–LMM
1:24–cv–00290–LMM
1:24–cv–00297–LMM
1:24–cv–00329–LMM
1:24–cv–00294–LMM
1:24–cv–00330–LMM
1:24–cv–00339–LMM
1:24–cv–00338–LMM
1:24–cv–00341–LMM
1:24–cv–00351–LMM
1:24–cv–00350–LMM
1:24–cv–00344–LMM
1:24–cv–00400–LMM
1:24–cv–00401–LMM
1:24–cv–00375–LMM
1:24–cv–00374–LMM
1:24–cv–00385–LMM
1:24–cv–00402–LMM
1:24–cv–00405–LMM
1:24–cv–00399–LMM
1:24–cv–00403–LMM
1:24–cv–00404–LMM
1:24–cv–00355–LMM
1:24–cv–00440–LMM
1:24–cv–00438–LMM
1:24–cv–00447–LMM
1:24–cv–00457–LMM
1:24–cv–00446–LMM
1:24–cv–00458–LMM
1:24–cv–00475–LMM
1:24–cv–00477–LMM
1:24–cv–00480–LMM
1:24–cv–00481–LMM
1:24–cv–00498–LMM
1:24–cv–00486–LMM
1:24–cv–00474–LMM

1:24–cv–00495–LMM
1:24–cv–00496–LMM
1:24–cv–00484–LMM
1:24–cv–00511–LMM
1:24–cv–00497–LMM
1:24–cv–00521–LMM
1:24–cv–00531–LMM
1:24–cv–00534–LMM
1:24–cv–00537–LMM
1:24–cv–00522–LMM
1:24–cv–00532–LMM
1:24–cv–00555–LMM
1:24–cv–00546–LMM
1:24–cv–00556–LMM
1:24–cv–00551–LMM
1:24–cv–00610–LMM
1:24–cv–00609–LMM
1:24–cv–00615–LMM
1:24–cv–00643–LMM
1:24–cv–00635–LMM
1:24–cv–00614–LMM
1:24–cv–00651–LMM
1:24–cv–00687–LMM
1:24–cv–00685–LMM
1:24–cv–00686–LMM
1:24–cv–00688–LMM
1:24–cv–00718–LMM
1:24–cv–00713–LMM
1:24–cv–00758–LMM
1:24–cv–00750–LMM
1:24–cv–00753–LMM
1:24–cv–00754–LMM
1:24–cv–00751–LMM
1:24–cv–00809–LMM
1:24–cv–00752–LMM
1:24–cv–00815–LMM
1:24–cv–00856–LMM
1:24–cv–00831–LMM
1:24–cv–00835–LMM
1:24–cv–00845–LMM
1:24–cv–00855–LMM
1:24–cv–00865–LMM
1:24–cv–00876–LMM

1:24–cv–00847–LMM
1:24–cv–00878–LMM
1:24–cv–00851–LMM
1:24–cv–00857–LMM
1:24–cv–00900–LMM
1:24–cv–00862–LMM
1:24–cv–00892–LMM
1:24–cv–00877–LMM
1:24–cv–00902–LMM
1:24–cv–00903–LMM
1:24–cv–00863–LMM
1:24–cv–00911–LMM
1:24–cv–00977–LMM
1:24–cv–01021–LMM
1:24–cv–01022–LMM
1:24–cv–01078–LMM
1:24–cv–01098–LMM
1:24–cv–01092–LMM
1:24–cv–01093–LMM
1:24–cv–01103–LMM
1:24–cv–01097–LMM
1:24–cv–01106–LMM
1:24–cv–01149–LMM
1:24–cv–01221–LMM
1:24–cv–01220–LMM
1:24–cv–01207–LMM
1:24–cv–01215–LMM
1:24–cv–01253–LMM
1:24–cv–01255–LMM
1:24–cv–01276–LMM
1:24–cv–01285–LMM
1:24–cv–01306–LMM
1:24–cv–01309–LMM
1:24–cv–01308–LMM
1:24–cv–01341–LMM
1:24–cv–01342–LMM
1:24–cv–01343–LMM
1:24–cv–01344–LMM
1:24–cv–01345–LMM
1:24–cv–01359–LMM
1:24–cv–01362–LMM
1:24–cv–01363–LMM
1:24–cv–01358–LMM

1:24–cv–01390–LMM
1:24–cv–01430–LMM
1:24–cv–01449–LMM
1:24–cv–01466–LMM
1:24–cv–01453–LMM
1:24–cv–01457–LMM
1:24–cv–01454–LMM
1:24–cv–01470–LMM
1:24–cv–01471–LMM
1:24–cv–01472–LMM
1:24–cv–01469–LMM
1:24–cv–01544–LMM
1:24–cv–01543–LMM
1:24–cv–01562–LMM
1:24–cv–01617–LMM
1:24–cv–01663–LMM
1:24–cv–01695–LMM
1:24–cv–01693–LMM
1:24–cv–01705–LMM
1:24–cv–01757–LMM
1:24–cv–01760–LMM
1:24–cv–01764–LMM
1:24–cv–01768–LMM
1:24–cv–01765–LMM
1:24–cv–01766–LMM
1:24–cv–01767–LMM
1:24–cv–01776–LMM
1:24–cv–01762–LMM
1:24–cv–01794–LMM
1:24–cv–01798–LMM
1:24–cv–01815–LMM
1:24–cv–01816–LMM
1:24–cv–01874–LMM
1:24–cv–01886–LMM
1:24–cv–01892–LMM
1:24–cv–01919–LMM
1:24–cv–01918–LMM
1:24–cv–01944–LMM
1:24–cv–01956–LMM
1:24–cv–01943–LMM
1:24–cv–01967–LMM
1:24–cv–01969–LMM
1:24–cv–01974–LMM

1:24–cv–01973–LMM
1:24–cv–01983–LMM
1:24–cv–01994–LMM
1:24–cv–01995–LMM
1:24–cv–01996–LMM
1:24–cv–01968–LMM
1:24–cv–02006–LMM
1:24–cv–02001–LMM
1:24–cv–02007–LMM
1:24–cv–02008–LMM
1:24–cv–02076–LMM
1:24–cv–02129–LMM
1:24–cv–02128–LMM
1:24–cv–02165–LMM
1:24–cv–02202–LMM
1:24–cv–02258–LMM
1:24–cv–02298–LMM
1:24–cv–02304–LMM
1:24–cv–02306–LMM
1:24–cv–02274–LMM
1:24–cv–02317–LMM
1:24–cv–02311–LMM
1:24–cv–02320–LMM
1:24–cv–02299–LMM
1:24–cv–02327–LMM
1:24–cv–02319–LMM
1:24–cv–02346–LMM
1:24–cv–02348–LMM
1:24–cv–02350–LMM
1:24–cv–02381–LMM
1:24–cv–02380–LMM
1:24–cv–02372–LMM
1:24–cv–02440–LMM
1:24–cv–02418–LMM
1:24–cv–02434–LMM
1:24–cv–02469–LMM
1:24–cv–02433–LMM
1:24–cv–02493–LMM
1:24–cv–02519–LMM
1:24–cv–02533–LMM
1:24–cv–02534–LMM
1:24–cv–02584–LMM
1:24–cv–05336–LMM

1:24–cv–02589–LMM
1:24–cv–02597–LMM
1:24–cv–02594–LMM
1:24–cv–02560–LMM
1:24–cv–02595–LMM
1:24–cv–02598–LMM
1:24–cv–02600–LMM
1:24–cv–02635–LMM
1:24–cv–02629–LMM
1:24–cv–02636–LMM
1:24–cv–02650–LMM
1:24–cv–02637–LMM
1:24–cv–02677–LMM
1:24–cv–02706–LMM
1:24–cv–02663–LMM
1:24–cv–02669–LMM
1:24–cv–02660–LMM
1:24–cv–02678–LMM
1:24–cv–02688–LMM
1:24–cv–02785–LMM
1:24–cv–02841–LMM
1:24–cv–02842–LMM
1:24–cv–02838–LMM
1:24–cv–02890–LMM
1:24–cv–02892–LMM
1:24–cv–02897–LMM
1:24–cv–02917–LMM
1:24–cv–02961–LMM
1:24–cv–03002–LMM
1:24–cv–03011–LMM
1:24–cv–03017–LMM
1:24–cv–03072–LMM
1:24–cv–03073–LMM
1:24–cv–03129–LMM
1:24–cv–03125–LMM
1:24–cv–03146–LMM
1:24–cv–03142–LMM
1:24–cv–03143–LMM
1:24–cv–03218–LMM
1:24–cv–03216–LMM
1:24–cv–03152–LMM
1:24–cv–03220–LMM
1:24–cv–03221–LMM

1:24–cv–03215–LMM
1:24–cv–03225–LMM
1:24–cv–03223–LMM
1:24–cv–03234–LMM
1:24–cv–03217–LMM
1:24–cv–03248–LMM
1:24–cv–03245–LMM
1:24–cv–03219–LMM
1:24–cv–03251–LMM
1:24–cv–03250–LMM
1:24–cv–03212–LMM
1:24–cv–03259–LMM
1:24–cv–03270–LMM
1:24–cv–03261–LMM
1:24–cv–03226–LMM
1:24–cv–03304–LMM
1:24–cv–03267–LMM
1:24–cv–03374–LMM
1:24–cv–03375–LMM
1:24–cv–03397–LMM
1:24–cv–03388–LMM
1:24–cv–03410–LMM
1:24–cv–03480–LMM
1:24–cv–03474–LMM
1:24–cv–03491–LMM
1:24–cv–03543–LMM
1:24–cv–03562–LMM
1:24–cv–03579–LMM
1:24–cv–03600–LMM
1:24–cv–03628–LMM
1:24–cv–06027–LMM
1:24–cv–03646–LMM
1:24–cv–03658–LMM
1:24–cv–03678–LMM
1:24–cv–03679–LMM
1:24–cv–03803–LMM
1:24–cv–03814–LMM
1:24–cv–03824–LMM
1:24–cv–03830–LMM
1:24–cv–03834–LMM
1:24–cv–03835–LMM
1:24–cv–03832–LMM
1:24–cv–03843–LMM

1:24–cv–03827–LMM
1:24–cv–03866–LMM
1:24–cv–03849–LMM
1:24–cv–03868–LMM
1:24–cv–03900–LMM
1:24–cv–03898–LMM
1:24–cv–03901–LMM
1:24–cv–03903–LMM
1:24–cv–03897–LMM
1:24–cv–03896–LMM
1:24–cv–03899–LMM
1:24–cv–03909–LMM
1:24–cv–03872–LMM
1:24–cv–03965–LMM
1:24–cv–03976–LMM
1:24–cv–03995–LMM
1:24–cv–03997–LMM
1:24–cv–03991–LMM
1:24–cv–03998–LMM
1:24–cv–03993–LMM
1:24–cv–04035–LMM
1:24–cv–04060–LMM
1:24–cv–04056–LMM
1:24–cv–04057–LMM
1:24–cv–04081–LMM
1:24–cv–04110–LMM
1:24–cv–04113–LMM
1:24–cv–04121–LMM
1:24–cv–04149–LMM
1:24–cv–04184–LMM
1:24–cv–04183–LMM
1:24–cv–04185–LMM
1:24–cv–04182–LMM
1:24–cv–04251–LMM
1:24–cv–05429–LMM
1:24–cv–04250–LMM
1:24–cv–04252–LMM
1:24–cv–04254–LMM
1:24–cv–04253–LMM
1:24–cv–04285–LMM
1:24–cv–04249–LMM
1:24–cv–04279–LMM
1:24–cv–04295–LMM

1:24–cv–04284–LMM
1:24–cv–04281–LMM
1:24–cv–04312–LMM
1:24–cv–04310–LMM
1:24–cv–04320–LMM
1:24–cv–04321–LMM
1:24–cv–04286–LMM
1:24–cv–04360–LMM
1:24–cv–04322–LMM
1:24–cv–04359–LMM
1:24–cv–04323–LMM
1:24–cv–04355–LMM
1:24–cv–04378–LMM
1:24–cv–04381–LMM
1:24–cv–04362–LMM
1:24–cv–04316–LMM
1:24–cv–04380–LMM
1:24–cv–04357–LMM
1:24–cv–04382–LMM
1:24–cv–04376–LMM
1:24–cv–04419–LMM
1:24–cv–04440–LMM
1:24–cv–04444–LMM
1:24–cv–04454–LMM
1:24–cv–04417–LMM
1:24–cv–04437–LMM
1:24–cv–04439–LMM
1:24–cv–04422–LMM
1:24–cv–04432–LMM
1:24–cv–04423–LMM
1:24–cv–04421–LMM
1:24–cv–04456–LMM
1:24–cv–04505–LMM
1:24–cv–04515–LMM
1:24–cv–04493–LMM
1:24–cv–04510–LMM
1:24–cv–04529–LMM
1:24–cv–04530–LMM
1:24–cv–04513–LMM
1:24–cv–04516–LMM
1:24–cv–04574–LMM
1:24–cv–04579–LMM
1:24–cv–04572–LMM

1:24–cv–04641–LMM
1:24–cv–04652–LMM
1:24–cv–04646–LMM
1:24–cv–04665–LMM
1:24–cv–04643–LMM
1:24–cv–04722–LMM
1:24–cv–04718–LMM
1:24–cv–04719–LMM
1:24–cv–04747–LMM
1:24–cv–04753–LMM
1:24–cv–04800–LMM
1:24–cv–04764–LMM
1:24–cv–04750–LMM
1:24–cv–04780–LMM
1:24–cv–04763–LMM
1:24–cv–04782–LMM
1:24–cv–04769–LMM
1:24–cv–04792–LMM
1:24–cv–04768–LMM
1:24–cv–04794–LMM
1:24–cv–04787–LMM
1:24–cv–04791–LMM
1:24–cv–04789–LMM
1:24–cv–04746–LMM
1:24–cv–04798–LMM
1:24–cv–04783–LMM
1:24–cv–04793–LMM
1:24–cv–04766–LMM
1:24–cv–04785–LMM
1:24–cv–04795–LMM
1:24–cv–04835–LMM
1:24–cv–04854–LMM
1:24–cv–04852–LMM
1:24–cv–04857–LMM
1:24–cv–04786–LMM
1:24–cv–04855–LMM
1:24–cv–04858–LMM
1:24–cv–04853–LMM
1:24–cv–04863–LMM
1:24–cv–04919–LMM
1:24–cv–04856–LMM
1:24–cv–04930–LMM
1:24–cv–04971–LMM

1:24–cv–04992–LMM
1:24–cv–04999–LMM
1:24–cv–05004–LMM
1:24–cv–05017–LMM
1:24–cv–05019–LMM
1:24–cv–05015–LMM
1:24–cv–05018–LMM
1:24–cv–05032–LMM
1:24–cv–05016–LMM
1:24–cv–05082–LMM
1:24–cv–05083–LMM
1:24–cv–05084–LMM
1:24–cv–05085–LMM
1:24–cv–05092–LMM
1:24–cv–05098–LMM
1:24–cv–05112–LMM
1:24–cv–05113–LMM
1:24–cv–05114–LMM
1:24–cv–05127–LMM
1:24–cv–05137–LMM
1:24–cv–05147–LMM
1:24–cv–05128–LMM
1:24–cv–05174–LMM
1:24–cv–05214–LMM
1:24–cv–05229–LMM
1:24–cv–05220–LMM
1:24–cv–05215–LMM
1:24–cv–05213–LMM
1:24–cv–05279–LMM
1:24–cv–05278–LMM
1:24–cv–05287–LMM
1:24–cv–05283–LMM
1:24–cv–05304–LMM
1:24–cv–05301–LMM
1:24–cv–05303–LMM
1:24–cv–05322–LMM
1:24–cv–05307–LMM
1:24–cv–05339–LMM
1:24–cv–05338–LMM
1:24–cv–05359–LMM
1:24–cv–05361–LMM
1:24–cv–05447–LMM
1:24–cv–05453–LMM

1:24–cv–05454–LMM
1:24–cv–05509–LMM
1:24–cv–05512–LMM
1:24–cv–05557–LMM
1:24–cv–05556–LMM
1:24–cv–05549–LMM
1:24–cv–05551–LMM
1:24–cv–05561–LMM
1:24–cv–05563–LMM
1:24–cv–05567–LMM
1:24–cv–05534–LMM
1:24–cv–05554–LMM
1:24–cv–05564–LMM
1:24–cv–05566–LMM
1:24–cv–05577–LMM
1:24–cv–05581–LMM
1:24–cv–05609–LMM
1:24–cv–05572–LMM
1:24–cv–05555–LMM
1:24–cv–05631–LMM
1:24–cv–05633–LMM
1:24–cv–05636–LMM
1:24–cv–05638–LMM
1:24–cv–05635–LMM
1:24–cv–05707–LMM
1:24–cv–05708–LMM
1:24–cv–05733–LMM
1:24–cv–05738–LMM
1:24–cv–05753–LMM
1:24–cv–05747–LMM
1:24–cv–05751–LMM
1:24–cv–05750–LMM
1:24–cv–05757–LMM
1:24–cv–05736–LMM
1:24–cv–05749–LMM
1:24–cv–05754–LMM
1:24–cv–05732–LMM
1:24–cv–05746–LMM
1:24–cv–05756–LMM
1:24–cv–05748–LMM
1:24–cv–05772–LMM
1:24–cv–05774–LMM
1:24–cv–05771–LMM

1:24–cv–05735–LMM
1:24–cv–05745–LMM
1:24–cv–05755–LMM
1:24–cv–05796–LMM
1:24–cv–05797–LMM
1:24–cv–05807–LMM
1:24–cv–05791–LMM
1:24–cv–05814–LMM
1:24–cv–05790–LMM
1:24–cv–05792–LMM
1:24–cv–05799–LMM
1:24–cv–05801–LMM
1:24–cv–05795–LMM
1:24–cv–05811–LMM
1:24–cv–05850–LMM
1:24–cv–05858–LMM
1:24–cv–05857–LMM
1:24–cv–05877–LMM
1:25–cv–00044–LMM
1:25–cv–00080–LMM
1:25–cv–00092–LMM
1:25–cv–00079–LMM
1:25–cv–00098–LMM
1:25–cv–00107–LMM
1:25–cv–00172–LMM
1:25–cv–00174–LMM
1:25–cv–00150–LMM
1:25–cv–00198–LMM
1:25–cv–00203–LMM
1:25–cv–00202–LMM
1:25–cv–00199–LMM
1:25–cv–00237–LMM
1:25–cv–00247–LMM
1:25–cv–00204–LMM
1:25–cv–00205–LMM
1:25–cv–00243–LMM
1:25–cv–00206–LMM
1:25–cv–00216–LMM
1:25–cv–00296–LMM
1:25–cv–00351–LMM
1:25–cv–00334–LMM
1:25–cv–00362–LMM
1:25–cv–00333–LMM

1:25–cv–00353–LMM
1:25–cv–00369–LMM
1:25–cv–00346–LMM
1:25–cv–00363–LMM
1:25–cv–00383–LMM
1:25–cv–00404–LMM
1:25–cv–00400–LMM
1:25–cv–00403–LMM
1:25–cv–00413–LMM
1:25–cv–00416–LMM
1:25–cv–00412–LMM
1:25–cv–00441–LMM
1:25–cv–00415–LMM
1:25–cv–00467–LMM
1:25–cv–00463–LMM
1:25–cv–00459–LMM
1:25–cv–00469–LMM
1:25–cv–00470–LMM
1:25–cv–00468–LMM
1:25–cv–00455–LMM
1:25–cv–00509–LMM
1:25–cv–00510–LMM
1:25–cv–00507–LMM
1:25–cv–00488–LMM
1:25–cv–00508–LMM
1:25–cv–00529–LMM
1:25–cv–00539–LMM
1:25–cv–00571–LMM
1:25–cv–00580–LMM
1:25–cv–00573–LMM
1:25–cv–00567–LMM
1:25–cv–00574–LMM
1:25–cv–00579–LMM
1:25–cv–00542–LMM
1:25–cv–00552–LMM
1:25–cv–00572–LMM
1:25–cv–00581–LMM
1:25–cv–00582–LMM
1:25–cv–00578–LMM
1:25–cv–00576–LMM
1:25–cv–00565–LMM
1:25–cv–00667–LMM
1:25–cv–00666–LMM

1:25–cv–00684–LMM
1:25–cv–00748–LMM
1:25–cv–00719–LMM
1:25–cv–00763–LMM
1:25–cv–00765–LMM
1:25–cv–00761–LMM
1:25–cv–00771–LMM
1:25–cv–00768–LMM
1:25–cv–00778–LMM
1:25–cv–00782–LMM
1:25–cv–00855–LMM
1:25–cv–00779–LMM
1:25–cv–00769–LMM
1:25–cv–00788–LMM
1:25–cv–00777–LMM
1:25–cv–00776–LMM
1:25–cv–00766–LMM
1:25–cv–00775–LMM
1:25–cv–00764–LMM
1:25–cv–00774–LMM
1:25–cv–00773–LMM
1:25–cv–00762–LMM
1:25–cv–00772–LMM
1:25–cv–00770–LMM
1:25–cv–00780–LMM
1:25–cv–00809–LMM
1:25–cv–00832–LMM
1:25–cv–00842–LMM
1:25–cv–00856–LMM
1:25–cv–00847–LMM
1:25–cv–00843–LMM
1:25–cv–00840–LMM
1:25–cv–00850–LMM
1:25–cv–00848–LMM
1:25–cv–00899–LMM
1:25–cv–00904–LMM
1:25–cv–00885–LMM
1:25–cv–00927–LMM
1:25–cv–00951–LMM
1:25–cv–00937–LMM
1:25–cv–00947–LMM
1:25–cv–00945–LMM
1:25–cv–00948–LMM

1:25–cv–00964–LMM
1:25–cv–00960–LMM
1:25–cv–00979–LMM
1:25–cv–00987–LMM
1:25–cv–00978–LMM
1:25–cv–01011–LMM
1:25–cv–01010–LMM
1:25–cv–00976–LMM
1:25–cv–01055–LMM
1:25–cv–01102–LMM
1:25–cv–01147–LMM
1:25–cv–01142–LMM
1:25–cv–01152–LMM
1:25–cv–01141–LMM
1:25–cv–01144–LMM
1:25–cv–01151–LMM
1:25–cv–01164–LMM
1:25–cv–01161–LMM
1:25–cv–01149–LMM
1:25–cv–01162–LMM
1:25–cv–01146–LMM
1:25–cv–01143–LMM
1:25–cv–01159–LMM
1:25–cv–01169–LMM
1:25–cv–01145–LMM
1:25–cv–01160–LMM
1:25–cv–01150–LMM
1:25–cv–01140–LMM
1:25–cv–01148–LMM
1:25–cv–01201–LMM
1:25–cv–01199–LMM
1:25–cv–01200–LMM
1:25–cv–01310–LMM
1:25–cv–01311–LMM
1:25–cv–01337–LMM
1:25–cv–01339–LMM
1:25–cv–01370–LMM
1:25–cv–01365–LMM
1:25–cv–01367–LMM
1:25–cv–01366–LMM
1:25–cv–01371–LMM
1:25–cv–01372–LMM
1:25–cv–01369–LMM

1:25–cv–01379–LMM
1:25–cv–01380–LMM
1:25–cv–01376–LMM
1:25–cv–01378–LMM
1:25–cv–01427–LMM
1:25–cv–01437–LMM
1:25–cv–01425–LMM
1:25–cv–01432–LMM
1:25–cv–01440–LMM
1:25–cv–01430–LMM
1:25–cv–01435–LMM
1:25–cv–01431–LMM
1:25–cv–01434–LMM
1:25–cv–01441–LMM
1:25–cv–01442–LMM
1:25–cv–01429–LMM
1:25–cv–01446–LMM
1:25–cv–01439–LMM
1:25–cv–01461–LMM
1:25–cv–01433–LMM
1:25–cv–01426–LMM
1:25–cv–01443–LMM
1:25–cv–01428–LMM
1:25–cv–01463–LMM
1:25–cv–01465–LMM
1:25–cv–01438–LMM
1:25–cv–01490–LMM
1:25–cv–01489–LMM
1:25–cv–01485–LMM
1:25–cv–01500–LMM
1:25–cv–01466–LMM
1:25–cv–01486–LMM
1:25–cv–01492–LMM
1:25–cv–01532–LMM
1:25–cv–01547–LMM
1:25–cv–01552–LMM
1:25–cv–01553–LMM
1:25–cv–01551–LMM
1:25–cv–01548–LMM
1:25–cv–01555–LMM
1:25–cv–01561–LMM
1:25–cv–01562–LMM
1:25–cv–01569–LMM

1:25–cv–01544–LMM
1:25–cv–01554–LMM
1:25–cv–01546–LMM
1:25–cv–01582–LMM
1:25–cv–01605–LMM
1:25–cv–01610–LMM
1:25–cv–01877–LMM
1:25–cv–01606–LMM
1:25–cv–01666–LMM
1:25–cv–01688–LMM
1:25–cv–01690–LMM
1:25–cv–01689–LMM
1:25–cv–01675–LMM
1:25–cv–01698–LMM
1:25–cv–01723–LMM
1:25–cv–01726–LMM
1:25–cv–01727–LMM
1:25–cv–01730–LMM
1:25–cv–01722–LMM
1:25–cv–01719–LMM
1:25–cv–01725–LMM
1:25–cv–01742–LMM
1:25–cv–01729–LMM
1:25–cv–01743–LMM
1:25–cv–01724–LMM
1:25–cv–01750–LMM
1:25–cv–01766–LMM
1:25–cv–01783–LMM
1:25–cv–01780–LMM
1:25–cv–01786–LMM
1:25–cv–01784–LMM
1:25–cv–01797–LMM
1:25–cv–01801–LMM
1:25–cv–01788–LMM
1:25–cv–01803–LMM
1:25–cv–01799–LMM
1:25–cv–01809–LMM
1:25–cv–01811–LMM
1:25–cv–01808–LMM
1:25–cv–01807–LMM
1:25–cv–01827–LMM
1:25–cv–01806–LMM
1:25–cv–01782–LMM

1:25–cv–01841–LMM
1:25–cv–01851–LMM
1:25–cv–01785–LMM
1:25–cv–01857–LMM
1:25–cv–01805–LMM
1:25–cv–01835–LMM
1:25–cv–01860–LMM
1:25–cv–01850–LMM
1:25–cv–01800–LMM
1:25–cv–01842–LMM
1:25–cv–01852–LMM
1:25–cv–01862–LMM
1:25–cv–01861–LMM
1:25–cv–01843–LMM
1:25–cv–01853–LMM
1:25–cv–01846–LMM
1:25–cv–01849–LMM
1:25–cv–01863–LMM
1:25–cv–01856–LMM
1:25–cv–01866–LMM
1:25–cv–01858–LMM
1:25–cv–01859–LMM
1:25–cv–01881–LMM
1:25–cv–01844–LMM
1:25–cv–01845–LMM
1:25–cv–01855–LMM
1:25–cv–01865–LMM
1:25–cv–01876–LMM
1:25–cv–01887–LMM

Case in other court:  22–05143–sms
                      22–05143–sms
                      USCA– 11th Circuit, 25–10581–C

Cause: 28:1332 Diversity–Product Liability

**Debtor**

| | | |
|---|---|---|
| **Teva Women's Health, Inc.** | represented by | **Allison Ng** |
| *individually and as successor in interest* | | Greenberg Traurig, LLP – Atl |
| *to Duramed Pharmaceuticals, Inc., a* | | Terminus 200 |
| *division of Barr Pharmaceuticals, Inc.* | | 3333 Piedmont Road, NE |
| | | Suite 2500 |
| | | Atlanta, GA 30305 |
| | | 404–874–8800 |
| | | Email: nga@gtlaw.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Booker T. Coleman , Jr.**
Ulmer & Berne LLP – Chicago
500 West Madison Street
Suite 3600
Chicago, IL 60661–4587
312–658–6500
Fax: 312–658–6501
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Christopher D. Morris**
Butler Snow LLP
MS
1020 Highland Parkway Suite 1400
Ridgeland
Ridgeland, MS 39157
601–985–4437
Fax: 601–985–4500
Email: chris.morris@butlersnow.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lori Gail Cohen**
Greenberg Traurig, LLP – Atl
Terminus 200
3333 Piedmont Road, NE
Suite 2500
Atlanta, GA 30305
678–553–2385
Fax: 678–553–2212
Email: cohenl@gtlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Megan B. Gramke**
Ulmer & Berne, LLP–OH
Suite 2800
600 Vine Street
Cincinnati, OH 45202
513–698–5146
Fax: 513–698–5147
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**BRIAN RUBENSTEIN**
GREENBERG TRAURIG, LLP
2700 TWO COMMERCE SQUARE
2001 MARKET STREET
PHILADELPHIA, PA 19103
215–988–7864
*TERMINATED: 04/12/2021*

**Ellison F. Hitt**
Siesennop & Sullivan, LLP – WI
Suite 110
111 W. Pleasant Street
Milwaukee, WI 53212
414–223–7900
Fax: 414–223–1199
*TERMINATED: 04/12/2021*

**Frederick M. Erny**
UB Greensfelder LLP
312 Walnut Street
Suite 1400
Cincinnati, OH 45202
513–698–5154
Fax: 513–698–5155
Email: ferny@ubglaw.com
*TERMINATED: 09/08/2023*

**Gina Marie Saelinger**
UB Greensfelder, LLP
312 Walnut Street
Ste 1400
Cincinnati
Cincinnati, OH 45202
513–698–5000
Fax: 513–698–5115
Email: gsaelinger@ubglaw.com
*TERMINATED: 09/08/2023*

**Jeffrey R. Schaefer**
UB Greensfelder LLP
312 Walnut Street
Suite 1400
Cincinnati, OH 45202–4029
513–698–5108
Fax: 216–583–7001
Email: jschaefer@ubglaw.com
*TERMINATED: 09/08/2023*

**Laura E De Santos**
Gordon & Rees, LLP
Transwestern Tower
1900 West Loop South Suite 1000
Houston, TX 77027
713–961–3366
Fax: 713–961–3938
*TERMINATED: 04/12/2021*

**Debtor**

**Teva Women's Health, LLC**          represented by  **BRIAN RUBENSTEIN**
(See above for address)

*TERMINATED: 04/12/2021*

**Frederick M. Erny**
(See above for address)
*TERMINATED: 09/08/2023*

**Gina Marie Saelinger**
(See above for address)
*TERMINATED: 09/08/2023*

**Jeffrey R. Schaefer**
(See above for address)
*TERMINATED: 09/08/2023*

**Randi Peresich Mueller**
Brunini Law Firm
160 Porter Avenue
Biloxi, MS 39530
228–435–1198
Fax: 601–960–6902
Email: rmueller@co.harrison.ms.us
*TERMINATED: 04/12/2021*

**Allison Ng**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher D. Morris**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lori Gail Cohen**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Alena Weddle**                    represented by   **Kara D Hill**
Pogust Millrood, LLC
161 Washington Street, Suite 940
Conshohocken, PA 19428
610–941–4204
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Randi Kassan**
Milberg Coleman Bryson Phillips
Grossman
100 Garden City Plaza
Suite 500
Garden City, NY 11530
516–741–5600
Fax: 516–741–0128

Email: rkassan@milberg.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
Kline & Specter, P.C.
1525 Locust Street
Ste 18th Floor
Philadelphia, PA 19102
215–772–1358
Fax: 215–792–5502
Email: tobi.millrood@klinespecter.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Marcus John Susen**
Susen Law Group
110 East Broward Blvd
Ste 1700
Fort Lauderdale, FL 33301
413–348–7758
Email: marcus@susenlawgroup.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Huitt**
*TERMINATED: 10/05/2023*

represented by **Charles Andrew Childers**
Childers, Schlueter & Smith, LLC
1932 North Druid Hills Road
Suite 100
Atlanta, GA 30319
404–419–9500
Email: achilders@cssfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Hunter Linville**
Linville Law Group
2100 RiverEdge Parkway
Suite 750
Atlanta, GA 30328
888–800–1784
Email: hunter@linvillelawgroup.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Levi Plesset**
Milstein, Jackson, Fairchild & Wade LLP
14th Floor
10250 Constellation Boulevard
Los Angeles, CA 90067
310–396–9600
Fax: 310–396–9635

Email: lplesset@mjfwlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tomeka Knight**                                  represented by   **Randal Kauffman**
*TERMINATED: 10/05/2022*                                           Houssiere, Durant & Houssiere
                                                                   1990 Post Oak Blvd., Suite 800
                                                                   Houston, TX 77056
                                                                   713−626−3700
                                                                   Fax: 713−626−3709
                                                                   Email: rkauffman@HDHtex.com
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Crystal Moore**                                  represented by   **Randi Kassan**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Tobias L. Millrood**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristy Marken**                                  represented by   **Randi Kassan**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Roxanne Barton Conlin**
                                                                   Roxanne Conlin & Associates
                                                                   Suite C
                                                                   3721 Southwest 61st Street
                                                                   61st Street
                                                                   Des Moines, IA 50321−2418
                                                                   515−283−1111
                                                                   Fax: 515−282−0477.
                                                                   Email: efile@roxanneconlinlaw.com
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carley Tredway**                                 represented by   **Molly Catherine Long**
                                                                   Schneider Hammers
                                                                   5555 Glendridge Connector, Suite 975
                                                                   Atlanta, GA 30342
                                                                   7703940047
                                                                   *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert L. Kinsman**
Krause & Kinsman
93 Francisco Escudero
#1002
Dorado, PR 00646
816–760–2700
Fax: 816–760–2800
Email: robert@krauseandkinsman.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ada Lepine**                          represented by   **Kara D Hill**
*TERMINATED: 10/05/2023*                                 (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Molly Catherine Long**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Randi Kassan**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Robert L. Kinsman**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Timothy M. Clark**
                                                         Tosi Law LLP
                                                         5857 Owens Drive
                                                         Suite 341
                                                         Suite 200
                                                         Carlsbad, CA 82009
                                                         404–795–5061
                                                         Email: tclark313@mac.com
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Tobias L. Millrood**
                                                         (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica M. Lee**                    represented by   **Peyton Murphy**
                                                       Murphy Law Firm, LLC
                                                       2354 South Acadian Thruway
                                                       Baton Rouge, LA 70808
                                                       225–928–8800
                                                       Fax: 225–928–8802
                                                       Email: peyton@murphylawfirm.com
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Randi Kassan**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Autumn Corryn Jackson**             represented by   **Denman H. Heard**
                                                       Heard Merman Law Firm
                                                       4900 Fournace Place
                                                       Suite 240
                                                       Belliare, TX 77401
                                                       713–665–1100
                                                       Fax: 713–951–1100
                                                       Email: denman@heardlawfirm.com
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Joseph N. Williams**
                                                       Williams Law Group, LLC
                                                       1101 North Delaware Street
                                                       Suite 200
                                                       Indianapolis, IN 46202
                                                       317–633–5270
                                                       Fax: 317–426–3348
                                                       Email: joe@williamsgroup.law
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Thienkim Truongle**
                                                       16225 Park Ten Place
                                                       C/O Featherston Tran
                                                       Ste 500
                                                       Houston, TX 77084
                                                       713–338–9891
                                                       Email: ktcngroup@gmail.com
                                                       *TERMINATED: 03/04/2024*
                                                       *LEAD ATTORNEY*

**Plaintiff**

**Hannah Mende**

represented by **Adam Graves**
Norman & Graves Law Firm
Suite 120
4310 Madison Avenue
Kansas City, MO 64111
816–895–8989
Fax: 816–895–8988
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George F. Verschelden**
Stinson LLP – MO
1201 Walnut Street
Suite 2900
Kansas City, MO 64106
816–842–8600
Fax: 816–691–3495
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melinda Belmodis**

represented by **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ounjanise Smith**
*TERMINATED: 10/05/2023*

represented by **Adam Graves**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George F. Verschelden**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yolanda Johnson**

represented by

Randi Kassan
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pamela Russ**                          represented by  **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leah Benotch**                         represented by  **Patrick Luff**
*TERMINATED: 10/05/2023*                 Fears Nachawati, PLLC
5473 Blair Road
Dallas, TX 75231
469−607−5822
Email: luff@lufflaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Korton Bibbs**                         represented by  **Kara D Hill**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy M. Clark**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dawn Schoenfeld**                      represented by  **Timothy P. Smith**
*TERMINATED: 10/05/2023*                 Smith & Johnson Attorneys PC

P.O. Box 705
603 Bay Street
Traverse City, MI 49685
231–946–0700
Fax: 231–946–1735
Email: tsmith@smith–johnson.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Crystal White**                          represented by  **Christopher T. Nace**
Paulson & Nace, PLLC
Suite 810
1025 Thomas Jefferson St., N.W.
Washington, DC 20007
202–463–1999
Fax: 202–223–6824
Email: ctnace@paulsonandnace.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert M. Hammers , Jr.**
Hammers Law Firm, LLC
5555 Glenridge Connector
Ste 975
Atlanta, GA 30342
770–900–9000
Fax: 404–600–2626
Email: rob@hammerslawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kadia Warren**                          represented by  **Adam Graves**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glenis Silfa**                          represented by  **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert M. Hammers , Jr.**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christi Routt**                          represented by  **Kara D Hill**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christopher Gilreath**
Stranch, Jennings & Garvey, PLLC
223 Rosa L. Parks Avenue
Suite 200
Nashville, TN 37203
615–254–8801
Fax: 615–255–5419
Email: cgilreath@stranchlaw.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nikkia Rojas**                          represented by  **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**ELLIE WENGER**                          represented by  **Kara D Hill**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren A. Welling**
Slater Slater Schulman, LLP
8383 Wilshire Boulevard
Beverly Hills, CA 90211
310–341–2086
Email: lwelling@sssfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Randi Kassan**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy M. Clark**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danielle Watson**                    represented by    **Gregory Lawing Jones**
*TERMINATED: 05/13/2024*                                 Greg Jones Law LLC
                                                         8E Calle Inga
                                                         San Juan, PR 00913
                                                         910−619−1100
                                                         Fax: .
                                                         Email: greg@gregjoneslaw.com
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Randi Kassan**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roche Burrell**                      represented by    **Adam Graves**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Jonathan S. Mann**
                                                         Pittman, Dutton, Hellums, Bradley, &
                                                         Mann, P.C.
                                                         Park Place Tower
                                                         2001 Park Place North
                                                         Suite 1100
                                                         Birmingham, AL 35203
                                                         205−322−8880
                                                         Fax: 205−328−2711
                                                         Email: jonm@pittmandutton.com
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Kara D Hill**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Randi Kassan**
                                                         (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Jackson**                          represented by    **Randi Kassan**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Robert M. Hammers , Jr.**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**April Balcombe–Anderson**                represented by    **Randi Kassan**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Supriya Anand**                          represented by    **Michael A Galpern**
                                                             Javerbaum Wurgaft Hicks Kahn Wikstrom
                                                             & Sinins PC
                                                             Laurel Oak Corporate Center
                                                             1000 Haddonfield–Berlin Road
                                                             Suite 203
                                                             Voorhees, NJ 08043
                                                             856–596–4100
                                                             Fax: 856–702–6640
                                                             Email: mgalpern@lawjw.com
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Randi Kassan**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Virginia Schabbing**                     represented by    **Randi Kassan**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danielle Garber**                     represented by   **Kara D Hill**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Randi Kassan**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Tobias L. Millrood**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dawn Shank**                          represented by   **Kara D Hill**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Randi Kassan**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Tobias L. Millrood**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stacy Hegarty**                       represented by   **Caren I. Friedman**
                                                         Durham, Pittard, & Spalding, LLP – NM
                                                         505 Cerrillos Road
                                                         Suite A209
                                                         Santa Fe, NM 87501
                                                         505–986–0600
                                                         Fax: 505–986–0632
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Justin R. Kaufman**
                                                         Durham, Pittard, & Spalding, LLP – NM
                                                         505 Cerrillos Road
                                                         Suite A209
                                                         Santa Fe, NM 87501
                                                         505–986–0600
                                                         Fax: 505–986–0632
                                                         *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rosalind B. Bienvenu**
Durham, Pittard, & Spalding, LLP – NM
505 Cerrillos Road
Suite A209
Santa Fe, NM 87501
505–986–0600
Fax: 505–986–0632
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Flynn Renard**                    represented by    **Caren I. Friedman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Craig Snyder**
Parker Waichman, LLP – NY
6 Harbor Park Drive
Port Washington, NY 11050
516–466–6500
Email: oxx@yourlawyer.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Justin R. Kaufman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rosalind B. Bienvenu**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Latiesha Traylor**                    represented by    **Kara D Hill**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren A. Welling**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy M. Clark**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Georgia Bowers**                    represented by    **Jessica L. Gooding**
Goings Law Firm
1510 Calhoun Street
P.O. Box 436
Columbia, SC 29201
803–350–9230
Fax: 877–789–6340
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert F. Goings**
Goings Law Firm
1510 Calhoun Street
P.O. Box 436
Columbia, SC 29201
803–350–9230
Fax: 877–789–6340
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Kerry Ray**                    represented by    **Jason P. Todd**
Phillips Law Firm – WA
17410 133rd Ave NE
#301
Woodinville, WA 98072
610–941–4204
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Jonelle Kirkpatrick                    represented by    **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Yolanda Lightfoot                    represented by    **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Beverly Clayton                    represented by    **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Roy Lenard Mason**
Smouse & Mason, LLC
223 Duke of Gloucester St
Annapolis, MD 21401
410–269–6620
Fax: 410–269–1235
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Michelle Wagoner–Troxel                    represented by    **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

AMY KRUZEL                    represented by    **Kara D Hill**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Yvonne M. Flaherty**
Lockridge Grindal Nauen
100 Washington Avenue South
2200 Washington Square
Minneapolis, MN 55401–2179
612–339–6900
Email: ymflaherty@locklaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beth Parker**                    represented by    **Allyson M. Romani**
Shrader & Associates, LLP
22A Ginger Creek Parkway
Glen Carbon, IL 62034
618–659–0001
Fax: 713–571–9605
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren S. Miller**
Justpoint
228 Park Ave S
Suite 21293
New York, NY 10003
866–839–2589
Email: Lauren@justpoint.com
*TERMINATED: 12/15/2021*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Andrew Jones**
Cory Watson Attorneys
2131 Magnolia Ave S.
Birmingham, AL 35023
205–328–2200
Email: ajones@corywatson.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
Cory Watson P.C.
2131 Magnolia Ave S
Birmingham, AL 35023
205–328–2200

Fax: 205–324–7896
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathryn Barrett**                  represented by  **Gregory Lawing Jones**
*TERMINATED: 09/22/2022*                             (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Kara D Hill**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Randi Kassan**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Tobias L. Millrood**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Wallis**                    represented by  **Kara D Hill**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Nancy A. Mismash**
                                                     Robert J. Derby & Associates
                                                     4252 South 700 East
                                                     Salt Lake City, UT 84107
                                                     801–262–8915
                                                     Email: nmismash@robertdebry.com
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Randi Kassan**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dominique Lewis**                  represented by  **Molly Catherine Long**
*TERMINATED: 10/05/2023*                             (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Tiffany Foster                              represented by    **Adam Graves**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Phyllis A. Norman**
Norman & Graves Law Firm
Suite 120
4310 Madison Avenue
Kansas City, MO 64111
816–895–8989
Fax: 816–895–8988
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Michelle Melendez

**Plaintiff**

Shelby Harnish                             represented by    **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Kelsey Bomgaars                            represented by    **Randi Kassan**
*TERMINATED: 09/22/2022*                                   (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janie Renella**

**Plaintiff**

**Laurie Steiner Halperin**                    represented by    **Kara D Hill**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Lauren A. Welling**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Randi Kassan**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Timothy M. Clark**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Tobias L. Millrood**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley Riley**                              represented by    **Kara D Hill**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Lauren A. Welling**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Randi Kassan**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Timothy M. Clark**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Abbygail Perez**                    represented by   **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Nicholle Barcelo**                  represented by   **Erin K. Copeland**
Fibich Leebron Copeland Briggs
1150 Bissonnet Street
Houston, TX 77005
713–751–0025
Fax: 713–751–0030
Email: ecopeland@fibichlaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Kara D Hill**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Vanesha Johnson**
*TERMINATED: 10/05/2023*

<u>**Plaintiff**</u>

**Shannon Jones**                     represented by   **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

represented by

**Kathryn Reith**
*TERMINATED: 10/05/2023*

**Kara D Hill**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nancy A. Mismash**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Picazo**                    represented by   **Jason P. Johnston**
                                                         Zimmerman Reed, P.L.L.P. –MN
                                                         1100 IDS Center
                                                         80 South 8th Street
                                                         Minneapolis, MN 55402
                                                         612–341–0400
                                                         Fax: 612–341–0844
                                                         Email: jason.johnston@zimmreed.com
                                                         *TERMINATED: 05/23/2024*
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*

                                                         **Jennifer K. Sustacek**
                                                         Zimmerman Reed
                                                         651 Nicollet Mall
                                                         Suite 501
                                                         Minneapolis, MN 55402
                                                         612–341–0400
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Carolyn G. Anderson**
                                                         Zimmerman Reed LLP
                                                         1100 IDS Center
                                                         80 South 8th St
                                                         Minneapolis, MN 55402
                                                         612–341–0400
                                                         Email: carolyn.anderson@zimmreed.com
                                                         *TERMINATED: 10/22/2024*

                                                         **John G. Rudd , Jr.**
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tanya Johnson**                    represented by    **Nancy A. Mismash**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Robert M. Hammers , Jr.**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katharine Bugbee**                represented by    **Douglas Harry Sanders**
                                                       Milberg Coleman Bryson Phillips
                                                       Grossman, LLC –PR
                                                       1311 Ponce De Leon Avenue
                                                       San Juan, PR 00907
                                                       516–203–7616
                                                       Email: dsanders@milberg.com
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Kara D Hill**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Randi Kassan**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Timothy M. Clark**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Tobias L. Millrood**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Haifa Al–Qawie**                  represented by    **Timothy P. Smith**
*TERMINATED: 05/03/2023*                              (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chanell Mcintosh**                represented by    **Barrett James Enix**
                                                       Phelan Petty PLC
                                                       3315 West Broad Street

Richmond, VA 23230
804–767–4817
Fax: 804–767–4601
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Brielle Marie Hunt**
Phelan Petty PLC
3315 West Broad Street
Richmond, VA 23230
804–980–7100
Fax: 804–767–4601
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kara D Hill**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**DeMonica Hodges**                     represented by  **Randi Kassan**
*TERMINATED: 10/05/2023*                                (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**JACQUELINE WILLIAMS HOLLEY**          represented by  **Douglas Harry Sanders**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Kara D Hill**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Randi Kassan**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

Tobias L. Millrood
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Christie McDonald                           represented by  **Kara D Hill**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren A. Welling**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy M. Clark**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy W. Porter**
Porter & Malouf, P.A.
Post Office Box 12768
Jackson, MS 39236–2768
601–957–1173
Fax: 601–957–7366
Email: tim@portermalouf.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

CARRIE DESELMS                           represented by  **Douglas Harry Sanders**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Whitney Branch**                    represented by    **Molly Catherine Long**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiana Plendl**                      represented by    **Douglas Harry Sanders**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Randi Kassan**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denise Tatum**                      represented by    **Douglas Harry Sanders**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Randi Kassan**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erica McClarty**                    represented by    **Edward A. Wallace**
                                                        Wallace Miller
                                                        150 N Wacker Dr.
                                                        Ste 1100
                                                        Chicago, IL 60606
                                                        312−261−6193
                                                        Fax: 312−275−8174
                                                        Email: eaw@wallacemiller.com
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Molly Condon Wells**
                                                        Wallace Miller
                                                        150 N. Wacker
                                                        Suite 1100
                                                        Chicago, IL 60606
                                                        312−261−6193
                                                        Fax: 312−275−8174

Email: mlc@wexlerwallace.com *(Inactive)*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allison Lewis**                    represented by  **Fidelma L Fitzpatrick**
                                        Motley Rice LLC
                                        40 Westminster St
                                        5th Floor
                                        Providence, RI 02903
                                        401–457–7728
                                        Fax: 401–457–7708
                                        Email: ffitzpatrick@motleyrice.com
                                        *LEAD ATTORNEY*
                                        *PRO HAC VICE*
                                        *ATTORNEY TO BE NOTICED*

                                        **Robert M. Hammers , Jr.**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Rodriguez**               represented by  **Erin K. Copeland**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *PRO HAC VICE*
                                        *ATTORNEY TO BE NOTICED*

                                        **Robert M. Hammers , Jr.**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Shearin**                   represented by  **Kara D Hill**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Lauren A. Welling**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Molly Long**
Hammers Law Firm
5555 Glenridge Connector
Suite 975
Atlanta, GA 30342
770–900–9000
Email: molly@hammerslawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy M. Clark**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**TAMMARA UPTON**                    represented by    **Kara D Hill**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Matthew T. Christensen**
Angstman, Johnson and Associates, PLLC
3649 N Lakeharbor Lane
Boise, ID 83703
208–384–8588
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michelle A. Parfitt**
Ashcraft & Gerel, LLP
1825 K Street, NW
Suite 700
Washington, DC 20006
202–783–6400
Email: mparfitt@ashcraftlaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michelle R Points**
Points Law, PLLC

420 W. Main, Ste. 206
Boise, ID 83702
(208) 287–3216
Fax: 208–336–2088
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristin Smith**                     represented by **Douglas Harry Sanders**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michelle A. Parfitt**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linzi Gibson**                     represented by **Jason P. Johnston**
(See above for address)
*TERMINATED: 05/23/2024*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Jennifer K. Sustacek**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Shawn G. Foster**
Preuss Foster Law
10601 Mission Road
Suite 250

Leawood, KS 66206
816–336–2788
Fax: 816–336–9704
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thomas J. Preuss**
Wagstaff & Cartmell, LLP –MO
Suite 300
4740 Grand Avenue
Kansas City, MO 64112
816–701–1100
Fax: 816–531–2372
Email: tjpreuss@wcllp.com *(Inactive)*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John G. Rudd , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aiesha Ferrell**                          represented by   **Kara D Hill**
*TERMINATED: 10/05/2023*                                    (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Lauren A. Welling**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Randi Kassan**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Timothy M. Clark**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tobias L. Millrood**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Teresa Oroz**                             represented by   **Matthew T. Christensen**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Michelle R Points**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**GUERTY GENOSIER**                    represented by     **Kara D Hill**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Molly Catherine Long**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Arias**                    represented by     **Kara D Hill**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy W. Porter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**VICTORIA DUNCAN**                    represented by

**Douglas Harry Sanders**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kara D Hill**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren A. Welling**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy M. Clark**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Sara Mogollon**                represented by    **Ashley Barriere**
Keller Postman, LLC
150 N Riverside Plaza
Suite 4100
Chicago, IL 60606
312–210–7307
Email: ashley.barriere@kellerpostman.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
Keller Postman LLC
150 N. Riverside Plaza
Suite 4100
Chicago, IL 60606
312–948–8477
Email: ncb@kellerpostman.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert L. Kinsman**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Olivia Mulvey–Morawiecki                 represented by   **Buffy Martines**
Laminack Pirtle Martines
5020 Montrose Blvd FL 9
Houston, TX 77006–6550
713–292–2750
Fax: 713–292–2755
Email: buffym@lpm–triallaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason P. Johnston**
(See above for address)
*TERMINATED: 05/23/2024*
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Erin K. Copeland**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Joy Schmalzle                 represented by   **Jennifer K. Sustacek**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John G. Rudd , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Morgan Hedstrom                 represented by   **F. Jerome Tapley**
2131 Magnolia Avenue South
Birmingham, AL 35023
205–271–7112
Email: jtapley@corywatson.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren S. Miller**
(See above for address)
*TERMINATED: 12/15/2021*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Jennifer Fenn                    represented by   **Trevor B Rockstad**
Davis & Crump, P.C.
2601 14th Street
Gulfport, MS 39501
228–863–6000
Fax: 228–864–0907
Email: trevor.rockstad@daviscrump.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lauren S. Miller**
(See above for address)
*TERMINATED: 01/03/2022*

**Plaintiff**

Cailin Ellis                     represented by   **Brian E. Lunt**
Edward M. Berstein & Associates
500 South Fourth Street
Las Vegas, NV 89101
702–471–5612
Fax: 702–471–5760
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patti S. Wise**
Edward M. Berstein & Associates
500 South Fourth Street
Las Vegas, NV 89101
702–471–5612
Fax: 702–471–5760
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael B. Lynch**
The Michael Brady Lynch Firm
127 W. Fairbanks
Suite 528
Winter Park, FL 32789
877–513–9517
Email: michaelblynch@mac.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Savannah Faifer                    represented by    **Caren I. Friedman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Justin R. Kaufman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rosalind B. Bienvenu**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peyton Murphy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Kayla Tow                          represented by    **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

MICHELLE ANN GRUESBECK             represented by    **Denman H. Heard**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thienkim Truongle**
(See above for address)
*TERMINATED: 03/04/2024*
*LEAD ATTORNEY*

**Plaintiff**

**Yukia Harris**                                    represented by  **Christina Feller**
                                                                     Ferrer Poirot & Wansbrough–TX
                                                                     Suite 300
                                                                     2603 Oak Lawn Avenue
                                                                     Dallas, TX 75219
                                                                     214–669–5521
                                                                     Email: cfeller@lawyerworks.com
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Robert K. Jenner**
                                                                     Jenner Law, P.C.
                                                                     3600 Clipper Mill Road
                                                                     Suite 240
                                                                     Baltimore, MD 21211
                                                                     410–413–2155
                                                                     Email: rjenner@jennerlawfirm.com
                                                                     *LEAD ATTORNEY*
                                                                     *PRO HAC VICE*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Moran**                                     represented by  **Christina Feller**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Robert K. Jenner**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *PRO HAC VICE*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frances B. Cash**                                 represented by  **Andrew Scott Herring**
                                                                     Mobile County District Attorney's Office
                                                                     P.O. Box 2841
                                                                     Mobile, AL 36644
                                                                     251–574–3402
                                                                     Fax: 251–574–5433
                                                                     Email: drewherring@mobileda.org
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Lauren S. Miller**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louisa Ebaben**                    represented by    **Craig Snyder**
*TERMINATED: 01/29/2025*                              (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dara Dyer**                        represented by    **Ashley Barriere**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Jason T. Schneider**
                                                      Schneider Williamson LLC
                                                      5555 Glenridge Connector
                                                      Suite 650
                                                      Atlanta, GA 30342
                                                      770–394–0047
                                                      Email: jason@schneiderwilliamson.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Laura V. Yaeger**
                                                      Yaeger Law, PLLC
                                                      4905 34th St S
                                                      Suite 310
                                                      Saint Petersburg, FL 33711
                                                      Fax: 727–800–3469
                                                      Email: laura@yourlegalcounsel.net
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Nicole Berg**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Robert M. Hammers , Jr.**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**EMY GRAHAM**                          represented by  **Randi Kassan**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**KATY ROBERTSON**                      represented by  **Lauren A. Welling**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stacy Guzman**                        represented by  **William H. Barfield**
                                                        The Freeman Law Firm
                                                        1770 St. James Place
                                                        Ste 120
                                                        Houston, TX 77056
                                                        713–973–1000
                                                        Fax: 713–973–1004
                                                        Email: bill@thefreemanlawfirm.com
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna Humphreys**                      represented by  **William H. Barfield**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vani Kumar**                          represented by  **William H. Barfield**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jade Rojas**                          represented by  **Randi Kassan**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Alfred A. Olinde , Jr.**
                                                        The Olinde Firm, LLC
                                                        P.O. Box 55
                                                        Mandeville, LA 70470
                                                        504–587–1440

Email: folinde@olindefirm.com
*ATTORNEY TO BE NOTICED*

**Lacey Moghis**
Huber Thomas
1100 Poydras Street, Suite 2200
New Orleans, LA 70163
318–382–3050
Email: lacey@huberthomaslaw.com
*ATTORNEY TO BE NOTICED*

**Logan E. Schonekas**
Huber Thomas
LA
1100 Poydras Street
Suite 2200
New Orleans, Suite 2200
New Orleans, LA 70163
504–274–2500
Fax: 504–910–0838
Email: logan@huberthomaslaw.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Holly Burnham**                    represented by   **Melanie H. Muhlstock**
                                                      Parker Waichman, LLP – NY
                                                      6 Harbor Park Drive
                                                      Port Washington, NY 11050
                                                      516–466–6500
                                                      Fax: 516–466–6665
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Favela**                    represented by   **Lauren A. Welling**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Timothy M. Clark**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yessenia Padilla**                 represented by   **Lauren A. Welling**
*TERMINATED: 10/05/2023*                              (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Timothy M. Clark**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Peyton Murphy**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Stills**                                    represented by    **Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**CHASITY S CROWDER**                 represented by    **Jordan P. Wartman**
Handler, Henning, & Rosenberg, LLC
4400 Deer Path Road
Suite 205
Harrisburg, PA 17110
717–238–2000
*TERMINATED: 03/16/2021*
*LEAD ATTORNEY*

**Marc C Prokopchak**
Handler, Henning, & Rosenberg, LLC
4400 Deer Path Road
Suite 205
Harrisburg, PA 17110
717–503–9892
Fax: 717–233–3029
Email: prokopchak@hhrlaw.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristy Lynn Howe**                      represented by    **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather Spence**                        represented by    **Douglas Harry Sanders**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Garza**                    represented by  **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janett Fisher**                  represented by  **Michael Phelan**
Phelan Petty PLC
3315 West Broad Street
Richmond, VA 23230
804–518–3967
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Brannen**                    represented by  **Jason P. Johnston**
(See above for address)
*TERMINATED: 05/23/2024*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Jennifer K. Sustacek**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John G. Rudd , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rodney Brannen**                 represented by  **Jason P. Johnston**
(See above for address)
*TERMINATED: 05/23/2024*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Jennifer K. Sustacek**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John G. Rudd , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heidi Williams**                                    represented by **Gregory Lawing Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janette Moore**                                    represented by **Molly Catherine Long**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Crawford**                                    represented by **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nathalle Ashu**                                    represented by **Gregory Lawing Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Verald Boseman**                                    represented by **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Jackson**                          represented by  **Randi Kassan**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brenda Lee Elizondo**                       represented by  **Randi Kassan**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Gemmer**                            represented by  **Randi Kassan**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Veronica Ordner**                           represented by  **Molly Catherine Long**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gloriann Tom**                              represented by  **Justin R. Kaufman**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heidi Hynne Petersen**                      represented by  **Barbara Nilva Nevin**
                                                              Milavetz, Gallop & Milavetz, P.A.
                                                              1915 57th Avenue North
                                                              Brooklyn Center, MN 55430
                                                              763–560–0000
                                                              Email: bnevin@milavetzlaw.com
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Gregory S. Malush**
                                                              Milavetz, Gallop & Milavetz, P.A.
                                                              1915 57th Avenue North
                                                              Brooklyn Center, MN 55430
                                                              763–560–0000
                                                              Email: gmalush@milavetzlaw.com
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vicki Foote**                                represented by   **Randi Kassan**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emma St. Germain**                           represented by   **Neal L. Moskow**
                                                               Moskow Law Group, LLC
                                                               425 Kings Highway East
                                                               Second Floor
                                                               Fairfield, CT 06825
                                                               475–999–4177
                                                               Fax: 475–999–4186
                                                               Email: neal@moskowlaw.com
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janice Perkins**                             represented by   **Randi Kassan**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Radnick**                           represented by   **Brian J. Perkins**
                                                               Levin Simes Abrams LLP
                                                               1700 Montgomery
                                                               Suite 250
                                                               San Francisco, CA 94111
                                                               415–426–3000
                                                               Fax: 415–426–3001
                                                               *TERMINATED: 04/08/2021*
                                                               *LEAD ATTORNEY*

                                                               **Michael B. Lynch**
                                                               The Michael Brady Lynch Firm
                                                               127 W. Fairbanks
                                                               Suite 528
                                                               Winter Park, FL 32789
                                                               888–585–5970
                                                               Email: michaelblynch@mac.com
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dolores Villarreal**                         represented by   **Lauren A. Welling**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tamika Miller**                               represented by    **Randi Kassan**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley Sigley**                               represented by    **Chelsea Lane Monroe**
                                                                 Motley Rice, LLC– MP SC
                                                                 28 Bridgeside Blvd.
                                                                 Mt. Pleasant, SC 29464
                                                                 843–216–9018
                                                                 Fax: 843–216–6450
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Fidelma L Fitzpatrick**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Jacob R. Stout**
                                                                 Motley Rice, LLC – WV
                                                                 50 Clay Street
                                                                 Suite 1
                                                                 Morgantown, WV 26501
                                                                 304–413–0456
                                                                 Fax: 304–413–0458
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **John D. Hurst**
                                                                 Motley Rice, LLC – WV
                                                                 50 Clay Street
                                                                 Suite 1
                                                                 Morgantown, WV 26501
                                                                 304–413–0456
                                                                 Fax: 304–413–0458
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roxana M. Aguilar**                           represented by    **Christopher T. Nace**
*TERMINATED: 10/05/2023*                                         (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wendy Pope**                          represented by **Ruth T. Rizkalla**
                                        Carlson Law Firm
                                        1500 Rosecrans Avenue
                                        Suite 500
                                        Manhattan Beach, CA 90266
                                        415–308–1915
                                        Fax: 254–526–2325
                                        Email: rrizkalla@carlsonattorneys.com
                                        *LEAD ATTORNEY*
                                        *PRO HAC VICE*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Rawls**                      represented by **Douglas Harry Sanders**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Randi Kassan**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Chellsen**                   represented by **Randi Kassan**
*TERMINATED: 10/05/2023*                (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dana Gibson**                         represented by **Randi Kassan**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janina Paez**                         represented by **Molly Catherine Long**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Randi Kassan**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yvette Fry**

**Plaintiff**

**Tracey Mastropaolo**                    represented by **Molly Catherine Long**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Randi Kassan**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tysheka Burnett**                       represented by **Molly Catherine Long**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Randi Kassan**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Wheaton**                         represented by **Randi Kassan**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samantha Jonza**                        represented by **Randi Kassan**
*TERMINATED: 10/05/2023*                  (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kunesha Hill**                          represented by **Randi Kassan**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Longoria**                     represented by **Randi Kassan**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rianne Barnes**                         represented by **Levi Plesset**
*TERMINATED: 01/29/2025*                  (See above for address)
                                          *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Lapp**                                          represented by  **Kristina Anderson**
                                                                      Wallace Miller
                                                                      150 N Wacker Dr #1100
                                                                      Ste 300
                                                                      60606
                                                                      Chicago, IL 60606
                                                                      312–261–6193
                                                                      Email: kja@wallacemiller.com
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Nathan Stuckey**
                                                                      The Stuckey Firm, LLC
                                                                      735 North Limestone Street
                                                                      Springfield, OH 45503
                                                                      937–346–8000
                                                                      Fax: 937–717–0070
                                                                      *TERMINATED: 06/08/2021*
                                                                      *LEAD ATTORNEY*

**Plaintiff**

**Caley Joyner**                                        represented by  **Levi Plesset**
*TERMINATED: 01/29/2025*                                               (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel Rosen**                                        represented by  **Randi Kassan**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lindsay Linskey**                                     represented by  **Randi Kassan**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mishelle Garcia Tlamayo**                             represented by  **Sarah A. Wolter**
                                                                      Balaban Law
                                                                      8055 E. Tufts Ave
                                                                      Suite 325
                                                                      Denver, CO 80237
                                                                      303–377–3474
                                                                      Email: wolter@denverfirm.com
                                                                      *TERMINATED: 04/30/2021*

*LEAD ATTORNEY*

**Michael B. Lynch**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Crystal Capps**                                    represented by    **Molly Catherine Long**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Randi Kassan**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Heidi Guitron**                                    represented by    **Lauren A. Welling**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Alma Romero**                                      represented by    **Lauren A. Welling**
*TERMINATED: 10/05/2023*                                               (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Stephane Del Rosario**                             represented by    **Randi Kassan**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Deirdre Defore**                                   represented by    **Douglas Harry Sanders**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Randi Kassan**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**ANGELITA GUZMAN**                                  represented by    **Randi Kassan**
*TERMINATED: 05/05/2023*                                               (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**KELLI WHITE**

represented by **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**DAISY RODRIGUEZ**
*TERMINATED: 10/05/2023*

represented by **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**ANGELA LILLY**
*TERMINATED: 10/05/2023*

represented by **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Windy English**

represented by **Jason P. Johnston**
(See above for address)
*TERMINATED: 05/23/2024*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Jennifer K. Sustacek**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John G. Rudd , Jr.**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claire Weber**                    represented by    **Paris R. Sorrell**
Harvey & Binnall PLLC
717 King Street
Suite 200
Alexandria, VA 22314
571−771−0021
Fax: 703−888−1930
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Philip J. Harvey**
Harvey & Binnall PLLC
717 King Street
Suite 200
Alexandria, VA 22314
703−888−1943
Fax: 703−888−1930
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Alfred A. Olinde , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**TONI ANN ZULLO**                    represented by    **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**SARA CALDERA**                    represented by    **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**KAYLEIGH YAKUB**                    represented by    **Randi Kassan**
*TERMINATED: 10/05/2023*                              (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**JENNIFER SILVA**
*TERMINATED: 10/05/2023*

represented by **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**ANGELA MONDOR**
*TERMINATED: 10/05/2023*

represented by **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emma Brandrick**

represented by **Molly Catherine Long**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Bryson–Wink**

represented by **Gregory Lawing Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**TERRY MAIMONE**
*TERMINATED: 10/05/2023*

represented by **Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**LATASHA MATTHEWS**

represented by **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**KERA MORRIS**

represented by **Randi Kassan**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lindsay Irwin**                          represented by  **Randi Kassan**
*TERMINATED: 10/05/2023*                                   (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erin Amato**                             represented by  **Randi Kassan**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*

                                                           **Tobias L. Millrood**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**JAMIE LEIDENFROST**                      represented by  **Randi Kassan**
*TERMINATED: 10/05/2023*                                   (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Tobias L. Millrood**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**ALBERTINE DORE**                         represented by  **Randi Kassan**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Tobias L. Millrood**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**DEANNA COLBURN**                         represented by  **Randi Kassan**
                                                           (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**ASIA GRIFFIN**                    represented by    **Randi Kassan**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Tobias L. Millrood**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michell Seals**                   represented by    **Douglas Harry Sanders**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Randi Kassan**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kayla Evans**                     represented by    **Douglas Harry Sanders**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Peyton Murphy**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Randi Kassan**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cristal Marron**                  represented by    **Lauren A. Welling**
*an individual*                                       (See above for address)
                                                      *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aubre Britza**
*an individual*

represented by **Lauren A. Welling**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rola Ghafary**

represented by **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angeline Montoya Powell**

represented by **Andrea Solomon Hirsch**
Cohen Hirsch, LP
5256 Peachtree Road
Suite 195–E
Atlanta, GA 30341
678–362–4444
Email: andrea@cohenhirsch.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy P. Murphy**
Hancock Estabrook, LLP
1800 AXA Tower I
100 Madison Street
Syracuse, NY 13202
678–362–4444
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leigh Brooke Goldberg**

represented by **David Leeland Mann**
The Ledge Law Firm
147 7th Avenue West
Kirkland, WA 98101
425–999–3601
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thienkim Truongle**
(See above for address)
*TERMINATED: 03/04/2024*
*LEAD ATTORNEY*

**Denman H. Heard**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam Mathew Balest**                          represented by   **David Leeland Mann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Thienkim Truongle**
(See above for address)
*TERMINATED: 03/04/2024*
*LEAD ATTORNEY*

**Denman H. Heard**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nierys Bermudez**                             represented by   **Brenda S. Fulmer**
Searcy Denney Scarola Barnhart &
Shipley, P.A.
2139 Palm Beach Lakes Boulevard
West Palm Beach, FL 33409
561–686–6300
Fax: 561–383–9498
Email: BSF@searcylaw.com
*TERMINATED: 06/14/2021*
*LEAD ATTORNEY*

**Barbara A. Bergen**
Gordon Rees Scully Mansukhani LLP
100 South Fifth Street
Suite 1900
Minneapolis, MN 55402
651–283–4501
Email: bbergen@grsm.com
*ATTORNEY TO BE NOTICED*

**Troy F Tatting**
McSweeney/Langevin
2116 2nd Avenue South
Minneapolis, MN 55404
612–260–6072
Email: troy@westrikeback.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shaunte Kvasnicka**                           represented by   **Andrew Scott Herring**
*TERMINATED: 01/12/2023*                                        (See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Hunter Linville**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Thien Thanh Le                    represented by   **Leslie W. O'Leary**
                                                   Johnson Johnson Lucas & Middleton, P.C.
                                                   975 Oak St.
                                                   Ste 1050
                                                   Eugene, OR 97401–3124
                                                   541–484–2434
                                                   Fax: 541–484–0882
                                                   Email: loleary@justicelawyers.com
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

Nancy Arucha                      represented by   **Randi Kassan**
*TERMINATED: 10/05/2023*                           (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

Christina Alicia Christiansen     represented by   **Lauren A. Welling**
*TERMINATED: 01/29/2025*                           (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Thienkim Truongle**
                                                   (See above for address)
                                                   *TERMINATED: 03/04/2024*
                                                   *LEAD ATTORNEY*

                                                   **Denman H. Heard**
                                                   (See above for address)
                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

Lynda Mezzetti                    represented by   **Randi Kassan**
                                                   (See above for address)
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

Brittany Alexandria Phillips      represented by   **Randi Kassan**
*TERMINATED: 06/06/2023*                           (See above for address)
                                                   *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Louella Dimapilis**                          represented by  **Randi Kassan**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yael Kidron**                                represented by  **Lauren A. Welling**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Timothy M. Clark**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gillian Fulani**                             represented by  **Paula Bliss**
                                                               Justice Law Collaborative
                                                               19Belmont Street
                                                               South Easton, MA 02375
                                                               508–230–2700
                                                               Fax: 385–278–0287
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Lauren S. Miller**
                                                               (See above for address)
                                                               *TERMINATED: 01/03/2022*

**Plaintiff**

**Evan Jackson**                               represented by  **Chelsea Lane Monroe**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yvette Bryan**                               represented by  **Cam F Justice**
                                                               Justice Law
                                                               8551 West Sunrise Blvd
                                                               Suite 300
                                                               Plantation, FL 33322
                                                               954–515–5656
                                                               Fax: 954–515–5657
                                                               Email: jladmin@justiceinjurylawyer.com
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Smith**                                 represented by  **Jennifer A. Lenze**
                                                 Lenze Law Group, PLC
                                                 Suite 5290
                                                 2101 Rosecrans Avenue
                                                 El Segundo, CA 90245
                                                 770–683–6000
                                                 Email: jlenze@lenzelaw.com
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **John J. Driscoll**
                                                 The Driscoll Firm
                                                 1311 Avenida Ponce de Leon
                                                 6th Floor
                                                 San Juan, PR 00907
                                                 618–444–6049
                                                 Email: john@thedriscollfirm.com
                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nikole A. Rivera**                             represented by  **Caleb Marker**
                                                 Zimmerman Reed, LLP – CA
                                                 2381 Rosecrans Ave
                                                 Suite 328
                                                 Manhattan Beach, CA 90245
                                                 612–341–0400
                                                 Fax: 612–341–0844
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Jennifer K. Sustacek**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *PRO HAC VICE*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **John G. Rudd , Jr.**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Rivera**                               represented by  **Caleb Marker**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **John G. Rudd , Jr.**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Loriann Lenart**
*TERMINATED: 01/29/2025*

represented by **Carolyn J. Cuneo**
Andrus Wagstaff, PC
7171 W. Alaska Dr.
Lakewood, CO 80226
303–376–6360
Fax: 303–376–6361
Email: cj.cuneo@andruswagstaff.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John J. Driscoll**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerilyn Burnett**
*TERMINATED: 02/12/2025*

represented by **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**ERIN MITCHELL**
*TERMINATED: 10/05/2023*

represented by **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Horton**

represented by **John J. Driscoll**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Teresa Cervantes**

represented by **Lauren A. Welling**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Timothy M. Clark
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**AMY EICHORN**                     represented by   **Lauren A. Welling**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Timothy M. Clark**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roxanne Cooper**                   represented by   **Timothy P. Smith**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samantha Andersen**                represented by   **Randi Kassan**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Peyton Murphy**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Addie Allison**                    represented by   **David B. Rheingold**
                                                     Rheingold, Giuffra, Ruffo & Plotkin, LLP
                                                     551 Fifth Avenue
                                                     29th Floor
                                                     New York, NY 10176
                                                     212–684–1880
                                                     Fax: 212–669–6156
                                                     Email: drheingold@rheingoldlaw.com
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erika Torres**                     represented by   **Alfred A. Olinde , Jr.**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Devin Ashley Brown**                    represented by  **Jason P. Johnston**
*TERMINATED: 01/29/2025*                                  (See above for address)
                                                          *TERMINATED: 05/23/2024*
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Levi Plesset**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ana Morales**                           represented by  **Seth S. Webb**
                                                          Brown and Crouppen
                                                          4900 Daggett Avenue
                                                          St. Louis, MO 63110
                                                          314–222–2222
                                                          Email: sethw@getbc.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rochelle Vara**                         represented by  **Lauren A. Welling**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Timothy M. Clark**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kellie Regan**                          represented by  **Randi Kassan**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **John J. Driscoll**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Ann Day–Lewis**                    represented by  **Denman H. Heard**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

Elizabeth N. Smith                              represented by   **Randi Kassan**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

Mary Bunch                                      represented by   **Brian L. Kinsley**
                                                                 Crumley Roberts
                                                                 2400 Freeman Mill Road
                                                                 Greensboro, NC 27406
                                                                 336–333–9899
                                                                 Fax: 336–333–9894
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

Tiffany Jackson                                 represented by   **Christina Feller**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Jennifer A. Moore**
                                                                 Grossman & Moore, PLLC
                                                                 One Riverfront Plaza
                                                                 Suite 1810
                                                                 401 West Main Street
                                                                 Louisville, KY 40202
                                                                 502–657–7100
                                                                 Fax: 502–657–7111
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

Katharine Hada                                  represented by   **Jennifer A. Lenze**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **John J. Driscoll**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

Karina Gonzalez                                 represented by   **William H. Barfield**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ronda Rogers**                            represented by  **Christina Feller**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **William L Bross , IV**
                                                            Heninger Garrison & Davis, LLC – AL
                                                            2224 1st Avenue North
                                                            Birmingham, AL 35203
                                                            205–326–3336
                                                            Email: wlbross@hgdlawfirm.com
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adrienne Renee Gelardi**                  represented by  **Denman H. Heard**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Breanna Laplante**                        represented by  **Lauren S. Miller**
                                                            (See above for address)
                                                            *TERMINATED: 12/15/2021*
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Robert Andrew Jones**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Stephen Hunt , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danielle Reynolds**                       represented by  **Robert M. Hammers , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ann Bethel**                              represented by  **Christopher Shakib**
                                                            Terrell Hogan, Attorney at Law
                                                            8th Floor
                                                            233 East Bay Street
                                                            Jacksonville, FL 32202
                                                            904–632–2424

Email: shakib@terrellhogan.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jeff Green**
Law Office of Jeff Green, P.C.
316 SW Washington Street
Suite 1A
Peoria, IL 61602
309–699–0111
Fax: 309–699–4693
Email: office@jeffgreenlaw.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bonnie Bauer**                              represented by   **Kristina Anderson**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sophie Molinari**                           represented by   **William H. Barfield**
*TERMINATED: 02/01/2022*                                      (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marissa Liza**                              represented by   **Michael A Galpern**
*TERMINATED: 01/29/2025*                                      (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julia Kinkead**                             represented by   **Lauren A. Welling**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Timothy M. Clark**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jamesa Robinson**                           represented by   **Michael A Galpern**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Swope**                                   represented by   **Michael A Galpern**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yaniry Martinez**                                 represented by   **Michael A Galpern**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cheniqua Little**                                 represented by   **Michael A Galpern**
*TERMINATED: 01/29/2025*                                             (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chelsea Curth**                                   represented by   **Michael A Galpern**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Meaghan Morris**                                  represented by   **Michael A Galpern**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joaana Miranda**                                  represented by   **Kristina Anderson**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aneth Escareno**                                  represented by   **Lauren A. Welling**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Timothy M. Clark**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Renee Fontana**                                   represented by   **Lauren A. Welling**
                                                                     (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy M. Clark**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rafaela Bailon**                    represented by    **Alfred A. Olinde , Jr.**
*TERMINATED: 10/05/2023*                               (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Rossi**                   represented by    **Rebecca Fredona**
                                                       322 E 9th Street
                                                       Lockport, IL 60602
                                                       630–297–9525
                                                       Email: rebeccafredona@yahoo.com
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Pia Orellana Manrique**       represented by    **Denman H. Heard**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie Lemaster**                    represented by    **Alfred A. Olinde , Jr.**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paula Curtright**                   represented by    **Kristina Anderson**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiffany Manon**                     represented by    **Alfred A. Olinde , Jr.**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mariam Cunningham**                    represented by  **Joel E Brown**
                                                        Joel E. Brown
                                                        416 Main Street
                                                        Suite 1300
                                                        Peoria, IL 61602
                                                        309–673–4357
                                                        Fax: 309–673–6119
                                                        Email: jb@joelebrown.com
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Jeff Green**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Durborow**                        represented by  **Fidelma L Fitzpatrick**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elsy Edu Espinoza**                    represented by  **Fidelma L Fitzpatrick**
*TERMINATED: 04/07/2023*                                (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauriel Fulmer**                       represented by  **Fidelma L Fitzpatrick**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michaela Hetzler**                     represented by  **Fidelma L Fitzpatrick**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evelin Muniz**                         represented by  **Fidelma L Fitzpatrick**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

Vanessa Piccolotti

represented by **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Michelle Pomerleau

represented by **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Rekha Sharma

represented by **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Katie Wilson

represented by **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Josefina Jimenez

represented by **Andrea Solomon Hirsch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Bonnie Bauer

represented by **Kristina Anderson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Paula Curtright

represented by **Kristina Anderson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amelia Kahn**                                    represented by  **Fidelma L Fitzpatrick**
                                                                   (See above for address)
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Koshere**                                 represented by  **Fidelma L Fitzpatrick**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Racine**                                 represented by  **Fidelma L Fitzpatrick**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alethea McDonald**                               represented by  **Charles Rene Houssiere , III**
                                                                   Houssiere Durant & Houssiere LLP
                                                                   Suite 800
                                                                   1990 Post Oak Blvd.
                                                                   Houston, TX 77056–3812
                                                                   713–626–3700
                                                                   Fax: 713–626–3709
                                                                   Email: Choussiere@hdhtex.com
                                                                   *LEAD ATTORNEY*
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Randal Kauffman**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kunitra Adams**                                  represented by  **Marc C Prokopchak**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jewel Day**                                      represented by  **Robert M. Hammers , Jr.**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Jaishree Avichal** | represented by | **Charles Rene Houssiere , III**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| | | **Randal Kauffman**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kira Marie Laub** | represented by | **Shreedhar Rajnikant Patel**<br>Simon Greenstone Panatier, P.C.<br>901 Main Street<br>Suite 5900<br>Dallas, TX 75202<br>214–276–7680<br>Fax: 214–276–7699<br>Email: spatel@sgptrial.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Olivia Taylor** | represented by | **Bert Tarrant Dunken , Jr**<br>Dunken Law Firm<br>4655 Techniplex Dr. Suite 700<br>Stafford, TX 77477<br>713–554–6780<br>Fax: 281–768–4635<br>Email: tdunken@dunkenlaw.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jenelle Austin** | represented by | **Laurel Li Harris**<br>Bossier & Associates, PLLC<br>1520 North State Street<br>Jackson, MS 39202<br>601–352–5450<br>Fax: 601–352–5452<br>Email: lharris@bossier–law.com<br>*TERMINATED: 01/15/2025*<br>*LEAD ATTORNEY* |
| | | **Patrick C. Malouf**<br>Porter & Malouf, P.A.<br>Post Office Box 12768<br>Jackson, MS 39236–2768<br>601–957–1173<br>Fax: 601–957–7366 |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy W. Porter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shauna Sandin**                    represented by  **William H. Barfield**
*TERMINATED: 10/05/2023*                             (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natalie Smith**                    represented by  **William H. Barfield**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tabitha Cook**                     represented by  **Michael B. Lynch**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gennifer Wong**                    represented by  **William H. Barfield**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Champagne Ayala**                  represented by  **Laurel Li Harris**
                                                     (See above for address)
                                                     *TERMINATED: 01/15/2025*
                                                     *LEAD ATTORNEY*

                                                     **Timothy W. Porter**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Boyce**                    represented by  **William H. Barfield**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erikka O'Toole**                     represented by  **William H. Barfield**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Muffoletto**                     represented by  **Lauren A. Welling**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Timothy M. Clark**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristen Carpenter**                  represented by  **William H. Barfield**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amber Minton**                       represented by  **Fidelma L Fitzpatrick**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Iveliz Cerna**                       represented by  **Fidelma L Fitzpatrick**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Cromwell**                     represented by  **William H. Barfield**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dina Durdu**                         represented by  **William H. Barfield**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

Karen Manter

represented by  **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Karma Edwards

represented by  **William H. Barfield**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Briana Lawrence

represented by  **William H. Barfield**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Courtney Novotny

represented by  **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Philimena Nyemah

represented by  **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Brandi Williams

represented by  **Laurel Li Harris**
(See above for address)
*TERMINATED: 01/15/2025*
*LEAD ATTORNEY*

**Timothy W. Porter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Sheila Upham

represented by  **Laurel Li Harris**
(See above for address)
*TERMINATED: 01/15/2025*

*LEAD ATTORNEY*

**Timothy W. Porter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ebonee Brown**                                    represented by    **Laurel Li Harris**
(See above for address)
*TERMINATED: 01/15/2025*
*LEAD ATTORNEY*

**Timothy W. Porter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Bruno**                                    represented by    **Laurel Li Harris**
(See above for address)
*TERMINATED: 01/15/2025*
*LEAD ATTORNEY*

**Timothy W. Porter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antoinette Broedel**                              represented by    **Laurel Li Harris**
(See above for address)
*TERMINATED: 01/15/2025*
*LEAD ATTORNEY*

**Timothy W. Porter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jasmine Carter**                                  represented by    **Laurel Li Harris**
*TERMINATED: 10/05/2023*                            (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy W. Porter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Lillie**                                    represented by   **Fidelma L Fitzpatrick**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *PRO HAC VICE*
                                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jill Beck**                                         represented by   **William H. Barfield**
                                                                       (See above for address)
                                                                       *TERMINATED: 11/18/2022*
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Scott Fraser**
                                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jasmine Kroner Thomas**                             represented by   **William H. Barfield**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dawn Dawson**                                       represented by   **Laurel Li Harris**
                                                                       (See above for address)
                                                                       *TERMINATED: 01/15/2025*
                                                                       *LEAD ATTORNEY*

                                                                       **Timothy W. Porter**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sylvia Devore**                                     represented by   **Laurel Li Harris**
                                                                       (See above for address)
                                                                       *TERMINATED: 01/15/2025*
                                                                       *LEAD ATTORNEY*

                                                                       **Timothy W. Porter**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Teya Durham**                                       represented by   **Laurel Li Harris**
*TERMINATED: 10/05/2023*                                               (See above for address)
                                                                       *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Timothy W. Porter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Jessica Ferrick**                    represented by   **Laurel Li Harris**
(See above for address)
*TERMINATED: 01/15/2025*
*LEAD ATTORNEY*

**Timothy W. Porter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Dana Kent**                    represented by   **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Joella Silva**                    represented by   **William H. Barfield**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Jessica Tamboli**                    represented by   **William H. Barfield**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Brenna Visocsky**                    represented by   **William H. Barfield**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Christi Brooks**                    represented by   **Kristina Anderson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tara Hamilton**                                represented by **Robert M. Hammers , Jr.**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Veronica England**                             represented by **Robert M. Hammers , Jr.**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gerri Apolonio**                               represented by **Erin K. Copeland**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denisse Deleon**                               represented by **Ruth T. Rizkalla**
*TERMINATED: 01/29/2025*                                        (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shellie Green**                                represented by **Laurel Li Harris**
                                                               (See above for address)
                                                               *TERMINATED: 01/15/2025*
                                                               *LEAD ATTORNEY*

                                                               **Timothy W. Porter**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Nicole Berg**
                                                               Keller Postman LLC
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erin Grill**                                   represented by **Laurel Li Harris**
                                                               (See above for address)
                                                               *TERMINATED: 01/15/2025*
                                                               *LEAD ATTORNEY*

                                                               **Timothy W. Porter**
                                                               (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Hernandez**                     represented by  **Ruth T. Rizkalla**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Morgan Derby**                            represented by  **Fidelma L Fitzpatrick**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Toce**                           represented by  **Fidelma L Fitzpatrick**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Taylor Happley**                          represented by  **Laurel Li Harris**
*TERMINATED: 10/05/2023*                                   (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Timothy W. Porter**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashlyn Schettler**                        represented by  **Laurel Li Harris**
                                                           (See above for address)
                                                           *TERMINATED: 01/15/2025*
                                                           *LEAD ATTORNEY*

                                                           **Timothy W. Porter**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah L. Martin**                         represented by  **Peyton Murphy**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Naomi Baldino**                                      represented by  **Erin K. Copeland**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *PRO HAC VICE*
                                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Block**                                      represented by  **Erin K. Copeland**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *PRO HAC VICE*
                                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Fallon Campbell**                            represented by  **Erin K. Copeland**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *PRO HAC VICE*
                                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Chavez**                                     represented by  **Erin K. Copeland**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *PRO HAC VICE*
                                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tammy Deising**                                      represented by  **Erin K. Copeland**
*TERMINATED: 02/12/2025*                                               (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *PRO HAC VICE*
                                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chrystal Renee Harris**                              represented by  **Chrystal Renee Harris**
                                                                       803 Lafayette Street
                                                                       Houma, LA 70360
                                                                       985–360–3412
                                                                       PRO SE

**Plaintiff**

**Makenzie Lafever**                                   represented by  **Kristina Anderson**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ramanpreet Kaur**                          represented by    **Kristina Anderson**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiffany Yanez–Garcia**                     represented by    **Kristina Anderson**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonna Huffman**                            represented by    **Erin K. Copeland**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather Selonke**                          represented by    **Laurel Li Harris**
                                                               (See above for address)
                                                               *TERMINATED: 01/15/2025*
                                                               *LEAD ATTORNEY*

                                                               **Timothy W. Porter**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Hughlett**                        represented by    **Erin K. Copeland**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jaru H. Kurtz**                            represented by    **Charles Rene Houssiere , III**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Randal Kauffman**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amber Titcomb**                            represented by

**Michelle A. Parfitt**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Drew B. LaFramboise**
Ashcraft & Gerel, LLP
8403 Colesville Rd.
Suite 1250
Silver Spring, MD 20910
301–770–3737
Fax: 703–820–1656
Email: dlaframboise@jgllaw.com
*TERMINATED: 11/19/2021*

**James F. Green**
Ashcraft & Gerel, LLP
1825 K Street
Suite 700
Washington, DC 20006
202–783–6400
Email: jgreen@ashcraftlaw.com
*ATTORNEY TO BE NOTICED*

**Patrick Lyons**
Ashcraft & Gerel, LLP
1825 K Street NW
Suite 700
Washington, DC 20006
202–783–6400
Email: plyons@ashcraftlaw.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Lisa Johnson                           represented by  **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Kaitlin Terry                          represented by  **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Tammy Logan                            represented by  **Erin K. Copeland**
(See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shannon Marthine**                          represented by  **Erin K. Copeland**
*TERMINATED: 03/01/2024*                                      (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rubisela Montelongo**                       represented by  **Erin K. Copeland**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Noel Moore**                                represented by  **Erin K. Copeland**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Latoya Smith**                              represented by  **Erin K. Copeland**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Whitney Vilaros**                           represented by  **Erin K. Copeland**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**April Wright**                              represented by  **Erin K. Copeland**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nadine Lee Young**                          represented by  **Barbara Nilva Nevin**
                                                             (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erika Beal**                          represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rene Sharp**                          represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tracy Kerestes**                      represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alyssa Beauchamp**                    represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosa Muniz**                          represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brittany Norwine**                    represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leah Simi**                           represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather Lynn Davis**                    represented by  **Barbara Nilva Nevin**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shelby Johnson**                        represented by  **Frederick T. Kuykendall , III**
*TERMINATED: 07/07/2023*                                  The Kuykendall Group, LLC
                                                          23710 US Hwy 98
                                                          Suite A–1
                                                          Fairhope, AL 36532
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Marcus John Susen**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tonya Fletcher**                        represented by  **Charles Rene Houssiere , III**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Tad Thomas**
                                                          Thomas Law Offices
                                                          239 South Fifth Street
                                                          Louisville, KY 40202
                                                          877–955–7001
                                                          Email: tad@thomaslawoffices.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Takara Latisha Dickens**                represented by  **Jason B. Wolf**
                                                          Koch & Trushin, P.A.
                                                          Suite 1630
                                                          110 E. Broward Blvd.
                                                          Ft. Lauderdale, FL 33301
                                                          954–763–7600
                                                          Email: wolf@kpwlaw.com
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Justin R. Parafinczuk**
                                                          Parafinczuk Wolf, PA
                                                          5550 Glades Road

Ste 500
Boca Raton, FL 33431
754–799–3278
Email: jparafinczuk@parawolf.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Erica Tucker                          represented by   **Justin R. Parafinczuk**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Marcus John Susen**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Tobias L. Millrood**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

Renea Bradshaw                        represented by   **Kristina Anderson**
*TERMINATED: 07/11/2023*                               (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

Crystal McLain                        represented by   **Kristina Anderson**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

Emmy Thomson                          represented by   **Kristina Anderson**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

Maria de Lourdes Alto Soto            represented by   **Andrea Solomon Hirsch**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darrian O'Reilly**                    represented by  **Lauren A. Welling**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Timothy M. Clark**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lucinda Heisler**                     represented by  **Kristina Anderson**
*TERMINATED: 01/22/2024*                (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tonya Clayton**                       represented by  **John J. Driscoll**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Veronica Sabado**                     represented by  **Robert M. Hammers , Jr.**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen Villalobos**                   represented by  **Robert M. Hammers , Jr.**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristy Craig**                        represented by  **Laurel Li Harris**
                                        (See above for address)
                                        *TERMINATED: 01/15/2025*
                                        *LEAD ATTORNEY*

                                        **Timothy W. Porter**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angele Marie Bashore**
*TERMINATED: 04/04/2023*

represented by  **Denman H. Heard**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karina Fuks**

represented by  **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Baradaran**

represented by  **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jasman Blue**

represented by  **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth King**

represented by  **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danielle LaFollette**

represented by  **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Fierros**

represented by  **Laurel Li Harris**
(See above for address)
*TERMINATED: 01/15/2025*
*LEAD ATTORNEY*

**Timothy W. Porter**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amber Ripple**                     represented by  **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danielle Strickland**              represented by  **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felicia Tate**                     represented by  **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shalonda Hill**                    represented by  **Seth S. Webb**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debborah Dabaj**                   represented by  **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vanessa Kellas**                   represented by  **Seth S. Webb**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Teresa Hogan**                     represented by  **Seth S. Webb**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel Lawrence**                             represented by  **Fidelma L Fitzpatrick**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charlotte Brown**                             represented by  **Erin K. Copeland**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erika Cruz**                                  represented by  **Morris Dweck**
*TERMINATED: 01/29/2025*                                        Labaton Keller Sucharow LLP
                                                                140 Broadway
                                                                New York, NY 10005−1108
                                                                212−907−0700
                                                                Email: MDweck@labaton.com
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Min Choe**                                    represented by  **Justin R. Parafinczuk**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martha Aguero**                               represented by  **Justin R. Parafinczuk**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura S. Cooper**                             represented by  **Ronald R. Parry**
                                                                Strauss Troy
                                                                150 East 4th Street
                                                                Ste 4th Floor
                                                                Cincinnati, OH 45202
                                                                513−621−2120
                                                                Fax: 513−241−8259
                                                                Email: rrparry@strausstroy.com
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Canales**                    represented by  **Randi Kassan**
*TERMINATED: 06/06/2023*                                 (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pamela Lebejko**                       represented by  **Randi Kassan**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Nava**                           represented by  **Fidelma L Fitzpatrick**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brittanie Denis**                      represented by  **Laurel Li Harris**
                                                         (See above for address)
                                                         *TERMINATED: 01/15/2025*
                                                         *LEAD ATTORNEY*

                                                         **Timothy W. Porter**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Khemistree Olivia**                    represented by  **Fidelma L Fitzpatrick**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marscha Escayg**                       represented by  **Frederick T. Kuykendall , III**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Marcus John Susen**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

Claudia Nunez                                  represented by   **Charles Rene Houssiere , III**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Randal Kauffman**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jenny Gabrielle**                            represented by   **Charles Rene Houssiere , III**
*TERMINATED: 10/05/2022*                                       (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Randall A. Kauffman**
                                                               Houssiere Durant & Houssiere LLP
                                                               Suite 800
                                                               1990 Post Oak Blvd.
                                                               Houston, TX 77056−3812
                                                               713−626−3700
                                                               Fax: 713−626−3709
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Meredith Alper**                             represented by   **Laurel Li Harris**
                                                               (See above for address)
                                                               *TERMINATED: 01/15/2025*
                                                               *LEAD ATTORNEY*

                                                               **Timothy W. Porter**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dallelys Avila**                             represented by   **Laurel Li Harris**
                                                               (See above for address)
                                                               *TERMINATED: 01/15/2025*
                                                               *LEAD ATTORNEY*

                                                               **Timothy W. Porter**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lydia Edwards**                      represented by  **Justin R. Parafinczuk**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Angelica Allen**                     represented by  **Justin R. Parafinczuk**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Erica Nelson**                       represented by  **Randi Kassan**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Araceli Nevarez**                    represented by  **Christina Feller**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Tashena Perales**                    represented by  **Charles Rene Houssiere , III**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Randall A. Kauffman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Estefani Suriel**                    represented by  **Charles Rene Houssiere , III**
*TERMINATED: 06/07/2022*                               (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Randal Kauffman**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Laura McKay**                        represented by  **Laura McKay**

*TERMINATED: 06/26/2023*                          48770 R L Owens Lane
                                                  St. Inigoes, MD
                                                  PRO SE

                                                  **Charles Rene Houssiere , III**
                                                  (See above for address)
                                                  *TERMINATED: 05/23/2023*
                                                  *LEAD ATTORNEY*
                                                  *PRO HAC VICE*

                                                  **Randal Kauffman**
                                                  (See above for address)
                                                  *TERMINATED: 05/23/2023*
                                                  *LEAD ATTORNEY*

**Plaintiff**

**Elicar Hilomen**                  represented by  **Charles Rene Houssiere , III**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *PRO HAC VICE*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Randall A. Kauffman**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Latham**                    represented by  **Charles Rene Houssiere , III**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *PRO HAC VICE*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Randall A. Kauffman**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paula Arsenault**                 represented by  **Justin R. Parafinczuk**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allyson Klipa**                   represented by  **Charles Rene Houssiere , III**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Randal Kauffman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Summer Bales**
*TERMINATED: 10/05/2023*

represented by **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shannon Gilliam**

represented by **Charles Rene Houssiere , III**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Randal Kauffman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shakeda Porter**

represented by **Charles Rene Houssiere , III**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Randal Kauffman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darla Lyman**

represented by **Charles Rene Houssiere , III**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Randal Kauffman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeanine Gantt**                           represented by  **Charles Rene Houssiere , III**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Randal Kauffman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Amy Hill**                                represented by  **Betsy J. Barnes**
                                                            Morris Bart
                                                            24th Floor
                                                            601 Poydras Street
                                                            New Orleans, LA 70130
                                                            504–525–8000
                                                            Fax: 504–599–3992
                                                            Email: bbarnes@morrisbart.com
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **John C. Enochs**
                                                            Morris Bart
                                                            24th Floor
                                                            601 Poydras Street
                                                            New Orleans, LA 70130
                                                            504–599–1087
                                                            Fax: 504–599–3392
                                                            Email: jenochs@morrisbart.com
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Richard L. Root**
                                                            Morris Bart
                                                            24th Floor
                                                            601 Poydras Street
                                                            New Orleans, LA 70130
                                                            504–526–1135
                                                            Fax: 833–277–4214
                                                            Email: rroot@morrisbart.com
                                                            *TERMINATED: 11/23/2022*
                                                            *LEAD ATTORNEY*

<u>Plaintiff</u>

**Claudia Handal**                          represented by  **Betsy J. Barnes**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**John C. Enochs**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Richard L. Root**
(See above for address)
*TERMINATED: 11/29/2022*
*LEAD ATTORNEY*

**<u>Plaintiff</u>**

**Melanie Daugherty**                represented by     **Melanie Daugherty**
*TERMINATED: 06/16/2023*                                383 N. Prospero Dr., 1
                                                        Covina, CA 91723
                                                        PRO SE

                                                        **Charles Rene Houssiere , III**
                                                        (See above for address)
                                                        *TERMINATED: 04/19/2023*
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*

                                                        **Randal Kauffman**
                                                        (See above for address)
                                                        *TERMINATED: 04/19/2023*
                                                        *LEAD ATTORNEY*

**<u>Plaintiff</u>**

**Kristie Adams**                    represented by     **Charles Rene Houssiere , III**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Randal Kauffman**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**<u>Plaintiff</u>**

**Shila Provost**                    represented by     **Charles Rene Houssiere , III**
*TERMINATED: 06/03/2022*                                (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Randal Kauffman**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eve Lopez**                                     represented by   **Charles Rene Houssiere , III**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Randal Kauffman**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Grayson**                             represented by   **Charles Rene Houssiere , III**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Randal Kauffman**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dorris Morris**                                 represented by   **Charles Rene Houssiere , III**
*TERMINATED: 10/05/2023*                                         (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Randal Kauffman**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theresa Beard**                                 represented by   **Charles Rene Houssiere , III**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Randal Kauffman**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Ruby Espinoza** | represented by | **Charles Rene Houssiere , III** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Randal Kauffman** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Katy Dunn** | represented by | **Erin K. Copeland** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sara Humbert** | represented by | **Sara Salger** |
| | | The Gori Law Firm, P.C. |
| | | 156 North Main Street |
| | | Edwardsville, IL 62025 |
| | | 618–659–9833 |
| | | Fax: 618–659–9834 |
| | | Email: sara@gorilaw.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Samira Bode** |
| | | Bailey & Glasser, LLP |
| | | 210 W. Division Street |
| | | Maryville, IL 62062 |
| | | 618–418–5180 |
| | | Email: sbode@baileyglasser.com |
| | | *TERMINATED: 02/12/2024* |

**Plaintiff**

| | | |
|---|---|---|
| **Mary Elizabeth Hamel** | represented by | **Sara Salger** |
| *TERMINATED: 02/12/2025* | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Samira Bode** |
| | | (See above for address) |
| | | *TERMINATED: 02/12/2024* |

**Plaintiff**

| | | |
|---|---|---|
| **Emilee Stripe** | represented by | **Sara Salger** |
| | | (See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Samira Bode**
(See above for address)
*TERMINATED: 02/12/2024*

**Plaintiff**

**Katie Wyndorf**                             represented by   **Sara Salger**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Samira Bode**
                                                               (See above for address)
                                                               *TERMINATED: 02/12/2024*

**Plaintiff**

**Lorelei Ellingwood**                        represented by   **Erin K. Copeland**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terrell Wainwright**                        represented by   **Seth S. Webb**
*TERMINATED: 10/05/2023*                                       (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristi Harris**                             represented by   **Seth S. Webb**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brittanie Moore**                           represented by   **Seth S. Webb**
*TERMINATED: 09/27/2021*                                       (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristina Caskey**                           represented by   **Seth S. Webb**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alisha Francis**                          represented by  **Erin K. Copeland**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Michelle Stark**                          represented by  **Seth S. Webb**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Katarzyna Benedict**                      represented by  **Erin K. Copeland**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Sparkle Loston**                          represented by  **Seth S. Webb**
*TERMINATED: 10/05/2023*                                    (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Catherine Mitchell**                      represented by  **Erin K. Copeland**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Catherine Doty**                          represented by  **Sara Salger**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Samira Bode**
                                                            (See above for address)
                                                            *TERMINATED: 02/12/2024*


**Plaintiff**

**Karen Rennie**                            represented by  **Erin K. Copeland**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Justinea Vidic**                    represented by    **Erin K. Copeland**
                                    (See above for address)
                                    *LEAD ATTORNEY*
                                    *PRO HAC VICE*
                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caroline Gerlach**                    represented by    **Erin K. Copeland**
                                    (See above for address)
                                    *LEAD ATTORNEY*
                                    *PRO HAC VICE*
                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Konyashin**                    represented by    **Erin K. Copeland**
                                    (See above for address)
                                    *LEAD ATTORNEY*
                                    *PRO HAC VICE*
                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiffany Lashley**                    represented by    **Erin K. Copeland**
                                    (See above for address)
                                    *LEAD ATTORNEY*
                                    *PRO HAC VICE*
                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mona McDuffie**                    represented by    **Erin K. Copeland**
                                    (See above for address)
                                    *LEAD ATTORNEY*
                                    *PRO HAC VICE*
                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Conchos**                    represented by    **Erin K. Copeland**
*TERMINATED: 01/12/2023*                    (See above for address)
                                    *LEAD ATTORNEY*
                                    *PRO HAC VICE*
                                    *ATTORNEY TO BE NOTICED*

                                    **Jeff Green**
                                    (See above for address)
                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bobbie Jo Gotham**                    represented by    **Erin K. Copeland**
*TERMINATED: 02/12/2025*                    (See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Latryce Williams**                        represented by   **Morris Dweck**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gayna Weeks**                             represented by   **Morris Dweck**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susana Nava**                             represented by   **Morris Dweck**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hasina Nadurath**                         represented by   **Erin K. Copeland**
*TERMINATED: 09/30/2021*                                    (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Krystlena Bell**                          represented by   **Justin R. Parafinczuk**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Marie Bartram**                 represented by   **Matthew Robert Doebler**
*TERMINATED: 01/29/2025*                                    Morgan & Morgan, P.A.
                                                            Two Gateway Center
                                                            603 Stanwix Street
                                                            Ste 1825
                                                            Pittsburgh, PA 15222
                                                            412–222–5537
                                                            Email: mdoebler@pribanic.com
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ribi Martinez**                           represented by

**Charles Rene Houssiere , III**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Randal Kauffman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michaiah Jackson**                    represented by  **Matthew John Schumacher**
Randall & Schumacher, P.A.
310 4th Avenue S, Suite 5010
Minneapolis, MN 55415
612–767–7500
Fax: 612–767–7501
Email: mschumacher@prslegal.com
*ATTORNEY TO BE NOTICED*

**Stephen J. Randall**
Randall & Schumacher, P.A.
310 4th Ave S
Suite 5010
Minneapolis, MN 55415
612–767–7500
Fax: 612–767–7501
Email: srandall@prslegal.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deneka Bluitt**                    represented by  **Justin R. Parafinczuk**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Skelton**                    represented by  **Jennifer L. Nolte**
Allen & Nolte, PLLC
5445 La Sierra Drive
Suite 350
Dallas, TX 75231
214–521–2300
Fax: 214–452–5637
Email: jnolte@allennolte.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Garrity**                                  represented by  **Randi Kassan**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mackenzie Nadal**                              represented by  **Lauren A. Welling**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Randi Kassan**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Timothy M. Clark**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Tobias L. Millrood**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cristina Rogers**                              represented by  **Randi Kassan**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Thompson**                               represented by  **Randi Kassan**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Simone Rice**                                  represented by  **Fidelma L Fitzpatrick**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Courtney Anderson**                            represented by  **Fidelma L Fitzpatrick**
*TERMINATED: 02/12/2025*                                        (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**J'Nee Steen**                              represented by  **Randi Kassan**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebekah Egge**                             represented by  **Randi Kassan**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dalila Blas**                              represented by  **Barbara A. Bergen**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Troy F Tatting**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Alexandra Whitney Robertson**
                                                            Ask LLP
                                                            2600 Eagan Woods Drive
                                                            Suite 400
                                                            Saint Paul, MN 55121
                                                            651–289–3851
                                                            Fax: 612–436–1801
                                                            Email: arobertson@askllp.com
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pascale Davis**                            represented by  **Barbara A. Bergen**
*TERMINATED: 08/17/2022*                                    (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Troy F Tatting**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nigina Gafarova**                          represented by  **Barbara A. Bergen**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Troy F Tatting**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maryann Chavez**                    represented by   **Barbara A. Bergen**
*TERMINATED: 08/17/2022*                               (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Troy F Tatting**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nora Munson**                       represented by   **Barbara A. Bergen**
*TERMINATED: 08/17/2022*                               (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Troy F Tatting**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosalinda De Santiago**             represented by   **Barbara A. Bergen**
*TERMINATED: 10/05/2023*                               (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Troy F Tatting**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tyronda Taylor**                    represented by   **Frederick T. Kuykendall , III**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Marcus John Susen**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Abusoud**
*TERMINATED: 08/17/2022*
*also known as*
Amineh Abualsoud

represented by **Barbara A. Bergen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Troy F Tatting**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Holman**

represented by **Wesley D Merillat**
Beasley Allen Crow Methvin Portis &
Miles– M. AL
P.O. Box 4160
Montgomery, AL 36103–4160
334–495–1368
Fax: 334–957–7555
Email: Wesley.Merillat@BeasleyAllen.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Charles E. Boyk**
Charles E. Boyk Law Offices, LLC
1500 Timberwolf Dr.
Holland, OH 43528
419–241–1395
Fax: 419–241–8731
Email: cboyk@charlesboyk–law.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lyly Dutcher**

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katie Newnham**

represented by **Morris Dweck**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melasand Heinemann**

represented by **Morris Dweck**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

Rashaunda Smith                    represented by   **Morris Dweck**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

Veronica Valles                    represented by   **Morris Dweck**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

Doneisha McDonald                  represented by   **Robert Andrew Jones**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Stephen Hunt , Jr.**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

Lucerito Arrieta                   represented by   **Morris Dweck**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

Erika Tryon                        represented by   **Fidelma L Fitzpatrick**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

Jane Weiss                         represented by   **Randi Kassan**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

Liubov Leathurby                   represented by   **Randi Kassan**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ying Annie Huang**
*TERMINATED: 09/22/2022*

represented by **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth F. Morales**

represented by **Shreedhar Rajnikant Patel**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dana Dominique**

represented by **Trevor B Rockstad**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dominique Glaisyer**

represented by **John J. Driscoll**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charmaine Cordova**

represented by **Kristina Anderson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katrina Hennings**

represented by **Kristina Anderson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Clayton**

represented by **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hillarey Paminto**

represented by **Erin K. Copeland**
(See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dodie Becton**                     represented by  **Erin K. Copeland**
                                     (See above for address)
                                     *LEAD ATTORNEY*
                                     *PRO HAC VICE*
                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Parisi**                   represented by  **Robert M. Hammers , Jr.**
                                     (See above for address)
                                     *LEAD ATTORNEY*
                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca McCleese**                 represented by  **Amanda S. Williamson**
                                     Heninger Garrison Davis, LLC
                                     2224 First Avenue N
                                     Birmingham, AL 35213
                                     205–326–3336
                                     Email: amanda@hgdlawfirm.com
                                     *LEAD ATTORNEY*
                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Bury**                         represented by  **Erin K. Copeland**
                                     (See above for address)
                                     *LEAD ATTORNEY*
                                     *PRO HAC VICE*
                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pauline Rickard**                  represented by  **Erin K. Copeland**
                                     (See above for address)
                                     *LEAD ATTORNEY*
                                     *PRO HAC VICE*
                                     *ATTORNEY TO BE NOTICED*

                                     **Jenny Flanigan**
                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenyatta Miller**                  represented by  **Joel E Brown**
                                     (See above for address)
                                     *LEAD ATTORNEY*
                                     *ATTORNEY TO BE NOTICED*

192

**Plaintiff**

**Kayla Smith**

represented by **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jill Townsend**

represented by **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Shroyer**

represented by **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Saqirah Redmond**

represented by **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keri Deberry**

represented by **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tamira Leann Giacolini**

represented by **Denman H. Heard**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Miller**
*TERMINATED: 10/05/2023*

represented by **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lori Stamper**
*TERMINATED: 10/05/2023*

represented by **Randi Kassan**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexandria Stockton**                   represented by **Randi Kassan**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estrella Urquidi**                      represented by **Robert M. Hammers , Jr.**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Epstein**                        represented by **David B. Rheingold**
*TERMINATED: 01/29/2025*                  (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keysha King**                           represented by **John J. Driscoll**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jean Blaine**                           represented by **Seth S. Webb**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michele Smith**                         represented by **Seth S. Webb**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jasmine N. Johnson**                    represented by **Matthew John Schumacher**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Stephen J. Randall**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janice Dolan**

represented by **Lauren A. Welling**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy M. Clark**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Georgia Motter**
*TERMINATED: 01/29/2025*

represented by **Bruce D. Taubman**
Taubman Law
1444 West 25th Street
Cleveland, OH 44113
216–621–0794
Fax: 216–810–2123
Email: brucetaubman@taubmanlaw.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**April Medlock**

represented by **Min Jung Koo**
Tosi Law, LLP
1201 West Peachtree Street NW
Ste 2300
Atlanta, GA 30309
404–795–5061
Email: MKoo@TosiFirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rhonda Naron**
*TERMINATED: 10/05/2023*

represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**McKenzie Roberts**

represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Siara Small**

represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nikie Bourg**                             represented by  **Min Jung Koo**
*TERMINATED: 10/05/2023*                                     (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ebony Crawford**                          represented by  **Min Jung Koo**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiffany Dotson**                          represented by  **Min Jung Koo**
*TERMINATED: 02/12/2025*                                     (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brooke Horton**                           represented by  **Min Jung Koo**
*TERMINATED: 10/05/2023*                                     (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sherika Jones**                           represented by  **Min Jung Koo**
*TERMINATED: 10/05/2023*                                     (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linsey Kimes**                            represented by  **Min Jung Koo**
*TERMINATED: 10/05/2023*                                     (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deshawn Lacoste**                         represented by  **Min Jung Koo**
*TERMINATED: 10/05/2023*                                     (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria De Jesus Medina**                   represented by  **Min Jung Koo**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chelsea Worthington**                    represented by   **Timothy W. Porter**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amber Thoms**                            represented by   **Timothy W. Porter**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martha Zamora**                          represented by   **Andrea Solomon Hirsch**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel Kerr**                            represented by   **Sara Salger**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Samira Bode**
                                                            (See above for address)
                                                            *TERMINATED: 02/12/2024*

**Plaintiff**

**Anna King**                              represented by   **Sara Salger**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Samira Bode**
                                                            (See above for address)
                                                            *TERMINATED: 02/12/2024*

**Plaintiff**

**Erin Orfini**                            represented by   **Randi Kassan**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Kollaja**                          represented by   **Randi Kassan**
                                                            (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joy Torres**                                     represented by  **Edward A. Wallace**
*TERMINATED: 03/21/2022*                                          (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nichelle May**                                   represented by  **Min Jung Koo**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shawn Silas**                                    represented by  **Min Jung Koo**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kate Hilburger**                                 represented by  **Randi Kassan**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Veronika Mangual**                               represented by  **Randi Kassan**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Porter**                               represented by  **Randi Kassan**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shonte Levens**                                  represented by  **Frederick T. Kuykendall , III**
*TERMINATED: 02/12/2025*                                          (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Marcus John Susen**
                                                                 (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janice Smith**                                 represented by  **Timothy W. Porter**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather Nigro**                                represented by  **Robert M. Hammers , Jr.**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Najera**                                 represented by  **Timothy W. Porter**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Anne Grider**                            represented by  **Shreedhar Rajnikant Patel**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tynise White**                                 represented by  **Robert M. Hammers , Jr.**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Amos**                                   represented by  **Min Jung Koo**
*TERMINATED: 01/29/2025*                                         (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Anthony**                            represented by  **Min Jung Koo**
*TERMINATED: 10/05/2023*                                         (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jameseya Bateast**                             represented by  **Min Jung Koo**
                                                                 (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shannon Bermingham**
*TERMINATED: 10/05/2023*

represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Bogle**

represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Molly Guadagnoli**

represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marvel Devitt**
*TERMINATED: 10/05/2023*

represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tanisha Brewer**

represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Buono**

represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Butler**
*TERMINATED: 10/05/2023*

represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hollie Wallace**

represented by **Min Jung Koo**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charice Smith**                          represented by  **Min Jung Koo**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stacey Cabral**                          represented by  **Min Jung Koo**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cara Call**                              represented by  **Min Jung Koo**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Gaulden**                          represented by  **Randi Kassan**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Forsdick**                         represented by  **Min Jung Koo**
*TERMINATED: 10/05/2023*                                   (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sweta Deoputa**                          represented by  **Randi Kassan**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelika Hyde**                          represented by  **Min Jung Koo**
*TERMINATED: 02/04/2025*                                   (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deanna Hyden**                           represented by  **Min Jung Koo**
                                                           (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharese Blow**                           represented by   **Min Jung Koo**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Janos**                          represented by   **Min Jung Koo**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christi Lusk**                           represented by   **Min Jung Koo**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tenina Johnson**                         represented by   **Min Jung Koo**
*TERMINATED: 10/05/2023*                                    (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hope Stakes**                            represented by   **Randi Kassan**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allyson Klipa**                          represented by   **Min Jung Koo**
*TERMINATED: 11/01/2021*                                    (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Daugird**                      represented by   **Fidelma L Fitzpatrick**
*TERMINATED: 10/05/2023*                                    (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lorena Cervantes**                       represented by   **Min Jung Koo**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Markeisha Smith**                    represented by  **Min Jung Koo**
                                       (See above for address)
                                       *LEAD ATTORNEY*
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Feinerman**                  represented by  **Fidelma L Fitzpatrick**
                                       (See above for address)
                                       *LEAD ATTORNEY*
                                       *PRO HAC VICE*
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erica Munson**                       represented by  **Min Jung Koo**
                                       (See above for address)
                                       *LEAD ATTORNEY*
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monica Cueva**                       represented by  **Min Jung Koo**
                                       (See above for address)
                                       *LEAD ATTORNEY*
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brandy Rankin**                      represented by  **Min Jung Koo**
                                       (See above for address)
                                       *LEAD ATTORNEY*
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kiera Thompson**                     represented by  **Min Jung Koo**
                                       (See above for address)
                                       *LEAD ATTORNEY*
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Rosales**                    represented by  **Min Jung Koo**
                                       (See above for address)
                                       *LEAD ATTORNEY*
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jordan Sahagun**                                    represented by   **Min Jung Koo**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Dezarae Hargis**                                    represented by   **Min Jung Koo**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Danielle Meo**                                      represented by   **Min Jung Koo**
*TERMINATED: 10/05/2023*                                              (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Alma Robles**                                       represented by   **Min Jung Koo**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Danette Pauda**                                     represented by   **Min Jung Koo**
*TERMINATED: 10/05/2023*                                              (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Margo Frances Villegas**                            represented by   **Min Jung Koo**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Chantell Ross**                                     represented by   **Min Jung Koo**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Cynthia Huston**                                    represented by   **Min Jung Koo**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Khalilah Price**                      represented by  **Min Jung Koo**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Isabel Ruiz**                         represented by  **Min Jung Koo**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karla Ramirez**                       represented by  **Min Jung Koo**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janice Smith**                        represented by  **Min Jung Koo**
*TERMINATED: 11/01/2021*                                (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna Speaks**                         represented by  **Min Jung Koo**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brandi Talbert**                      represented by  **Min Jung Koo**
*TERMINATED: 02/12/2025*                                (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danielle Stewart**                    represented by  **Min Jung Koo**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiffany Smith**                       represented by  **Min Jung Koo**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Courtney Fields**
*TERMINATED: 10/05/2023*

represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hannah E. Gifford**
*TERMINATED: 10/05/2023*

represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shaina Cribb**

represented by **Craig W. Carlson**
Smith & Carlson
P.O. Box 10520
Killeen, TX 76547−0520
254−526−5688
Fax: 254−526−8204
Email: dgibbs@carlsonattorneys.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Gilmore**

represented by **Andrea Solomon Hirsch**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Vasquez**
*TERMINATED: 12/20/2021*

represented by **Christina Feller**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wendy Castillo**

represented by **Peyton Murphy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erin McCarthy**

represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Olivia Whitehead**
*TERMINATED: 10/05/2023*

represented by **Timothy W. Porter**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Lowe**                          represented by  **Robert M. Hammers , Jr.**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marta Rawicz**                            represented by  **Gerald J. Kincel**
                                            Handler, Henning, & Rosenberg, LLC
                                            4400 Deer Path Road
                                            Suite 205
                                            Harrisburg, PA 17110
                                            717–222–2222
                                            Fax: 717–233–3029
                                            Email: kincel@hhrlaw.com
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shannon Overton**                         represented by  **Laurel Li Harris**
                                            (See above for address)
                                            *TERMINATED: 01/15/2025*
                                            *LEAD ATTORNEY*

                                            **Timothy W. Porter**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annastacia Piprude**                      represented by  **Timothy W. Porter**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Grethel Saravia**                         represented by  **Matthew John Schumacher**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

                                            **Stephen J. Randall**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

Kellie L. Kiser            represented by   **Matthew John Schumacher**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen J. Randall**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karisma Middleton**        represented by   **Randi Kassan**
*TERMINATED: 10/05/2023*                (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pamela K. Walker**         represented by   **Andrew W Hutton**
Hutton & Hutton Law Firm, L.L.C.
8100 E. 22nd St. N.
Wichita
Wichita, KS 67226
316–688–1166
Fax: 316–686–1077
Email: andrew.hutton@huttonlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shandra Shepard**         represented by   **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Celia Munoz**              represented by   **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather S. Callahan**       represented by   **David B. Rheingold**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Soledad Covarrubias**      represented by   **Andrea Solomon Hirsch**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sherrin Martinez**                    represented by  **Robert M. Hammers , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jaquelina Shavers**                   represented by  **Fidelma L Fitzpatrick**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erica Dougherty**                     represented by  **Randi Kassan**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Tobias L. Millrood**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Umstead**                    represented by  **Randi Kassan**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Tobias L. Millrood**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Liliana Studer**                      represented by  **Craig Snyder**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pauline Fetters**                     represented by  **Jason P. Johnston**
                                                        (See above for address)
                                                        *TERMINATED: 05/23/2024*
                                                        *LEAD ATTORNEY*

*PRO HAC VICE*

**Jennifer K. Sustacek**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John G. Rudd , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Alicia A. Bush**                    represented by   **Jason P. Johnston**
(See above for address)
*TERMINATED: 05/23/2024*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Jennifer K. Sustacek**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John G. Rudd , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Brandon Allen**                    represented by   **Jason P. Johnston**
(See above for address)
*TERMINATED: 05/23/2024*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Jennifer K. Sustacek**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John G. Rudd , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Hanan Souliman**                    represented by   **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

                                                    **Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brandae Jenkins**                    represented by    **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

                                                    **Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Bravo**                    represented by    **Justin R. Parafinczuk**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather Hamilton**                    represented by    **Justin R. Parafinczuk**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Reed**                    represented by    **Charles Rene Houssiere , III**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

                                                    **Randal Kauffman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jerrica Hartline**                    represented by    **Justin R. Parafinczuk**
*TERMINATED: 01/29/2025*                (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather L. Hoecker**                    represented by    **Justin R. Parafinczuk**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jaime Verrill**                           represented by  **Robert M. Hammers , Jr.**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrycja Glowacz**                        represented by  **Robert M. Hammers , Jr.**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allison Stone**                           represented by  **Robert M. Hammers , Jr.**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley Gilley**                           represented by  **Robert M. Hammers , Jr.**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristy Brigham**                          represented by  **Robert M. Hammers , Jr.**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Koch**                             represented by  **Robert M. Hammers , Jr.**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marina Mendoza**                          represented by  **Robert M. Hammers , Jr.**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosario Martinez**                        represented by  **Robert M. Hammers , Jr.**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kammeron Martin**                          represented by   **Robert M. Hammers , Jr.**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Delgado Torres**                     represented by   **Robert M. Hammers , Jr.**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lerdy Parra**                              represented by   **Robert M. Hammers , Jr.**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Braidis**                           represented by   **Fidelma L Fitzpatrick**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lakesha Latimore**                         represented by   **Fidelma L Fitzpatrick**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie Sczesnik**                           represented by   **Fidelma L Fitzpatrick**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Matheson**                       represented by   **Robert Andrew Jones**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Natasha Clark                                    represented by   **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Ivette Rodriguez                                 represented by   **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Sarah Wright                                     represented by   **John J. Driscoll**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Charnisha Crayon                                 represented by   **Lauren A. Welling**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy M. Clark**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Janice Pavik                                     represented by   **John J. Driscoll**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Malinda Robinson                                 represented by   **Robert Andrew Jones**
*TERMINATED: 02/10/2022*                                          (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

Molly Brennan

represented by **Alfred A. Olinde , Jr.**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Claire Weber

represented by **Alfred A. Olinde , Jr.**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Erica Dougherty

represented by **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Leona Ison

represented by **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Kelsey Gustafson

represented by **Craig Snyder**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Shellita Garrett

represented by **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Jacqueline Coral

represented by **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tanele Greene**

represented by **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley Merson**

represented by **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tabitha Tincher**

represented by **Kristina Anderson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cherisse Samuels**

represented by **Kristina Anderson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sabrine Aros**

represented by **Kristina Anderson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Sarah Jewitt**

represented by **Shreedhar Rajnikant Patel**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carly Pershyn**

represented by **Kristina Anderson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kendrick Murphy**

represented by **Morris Dweck**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maiwase Tembo**                              represented by **Fidelma L Fitzpatrick**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *PRO HAC VICE*
                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Isabel De Anda Pena**                  represented by **Andrea Solomon Hirsch**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Randi Williams**                             represented by **Jeff Green**
*TERMINATED: 01/07/2025*                       (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **Joel E Brown**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Penny Howes**                                represented by **Erin K. Copeland**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *PRO HAC VICE*
                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sahara Garcia**                              represented by **Alfred A. Olinde , Jr.**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *PRO HAC VICE*
                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maribel Prieto**                             represented by **Erin K. Copeland**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *PRO HAC VICE*
                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emma Nicole Shaffer**                        represented by **Patrick Lyons**
                                               (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Nelson**                         represented by  **Alfred A. Olinde , Jr.**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie Anne Durthaler**                   represented by  **Patrick Lyons**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Case**                             represented by  **Alfred A. Olinde , Jr.**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marcey C. Mosca**                        represented by  **Patrick Lyons**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathryn Hinrichs**                       represented by  **Erin K. Copeland**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samantha Payan**                         represented by  **Robert M. Hammers , Jr.**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cheryl Pruitt**                          represented by  **Erin K. Copeland**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bhavini Solanki**                                  represented by  **Robert M. Hammers , Jr.**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maura Blake**                                      represented by  **Alfred A. Olinde , Jr.**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Blevins**                                      represented by  **Robert M. Hammers , Jr.**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erica Abbott**                                     represented by  **Robert M. Hammers , Jr.**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*

**Plaintiff**

**Eileen Teller**
*TERMINATED: 10/05/2023*                             represented by  **Robert M. Hammers , Jr.**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sophie Molinari**                                  represented by  **William H. Barfield**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley Rummel**                                    represented by  **Erin K. Copeland**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jodi Stauffer**                                    represented by  **Erin K. Copeland**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**MICHELLE LEWIS**                          represented by  **Randi Kassan**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jordan Glanda**                           represented by  **John J. Driscoll**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jodee Skaling**                           represented by  **Craig Snyder**
                                                            Parker Waichman, LLP – NY
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Veronica James**                          represented by  **Jeff Green**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tracy Mousa**                             represented by  **Seth S. Webb**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Gomez**                             represented by  **Timothy W. Porter**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Faatimah McKee**                          represented by  **Timothy W. Porter**
*TERMINATED: 02/04/2025*                                    (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katrina Phillips**                        represented by  **Timothy W. Porter**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Pimentel**                          represented by  **Timothy W. Porter**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ivelisse Rodriguez**                        represented by  **Timothy W. Porter**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Perrin**                           represented by  **Timothy W. Porter**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Genesis Collado**                           represented by  **Christina Feller**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jucinta Brockish**                          represented by  **Morris Dweck**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**April Wilson**                              represented by  **Morris Dweck**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jill Love**                                 represented by  **Craig Snyder**
*TERMINATED: 01/29/2025*                                      (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie Hernandez**                           represented by  **Fidelma L Fitzpatrick**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura M. Braasch**                    represented by  **Justin R. Parafinczuk**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caryn Ling**                          represented by  **Fidelma L Fitzpatrick**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frances Marie Santos**                represented by  **Fidelma L Fitzpatrick**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Lynn Thibert**                 represented by  **Justin R. Parafinczuk**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lynna Sonnier**                       represented by  **Randi Kassan**
*TERMINATED: 10/05/2023*                                (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erian M. Judd**                       represented by  **Justin R. Parafinczuk**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bettina Little**                      represented by  **Justin R. Parafinczuk**
*TERMINATED: 01/29/2025*                                (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hailey Loeffler**                     represented by  **Justin R. Parafinczuk**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Marie Sutton**

represented by **Justin R. Parafinczuk**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jasmine Pichardo**

represented by **Justin R. Parafinczuk**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laiah Abigail Davis**

represented by **Justin R. Parafinczuk**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marylin Hinojosa**

represented by **Justin R. Parafinczuk**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yolanda Jimenez**
*TERMINATED: 01/29/2025*

represented by **Justin R. Parafinczuk**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Ann Jones**

represented by **Denman H. Heard**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estabraq Sahib**

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Calli Reed**

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*

223

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anita Long**                                  represented by   **Robert M. Hammers , Jr.**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Nagel**                                represented by   **Robert M. Hammers , Jr.**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lolitalynette Coleman**                       represented by   **Robert M. Hammers , Jr.**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carey Voss**                                  represented by   **Sara Salger**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Samira Bode**
                                                                 (See above for address)
                                                                 *TERMINATED: 02/12/2024*

**Plaintiff**

**Qatra Gababa**                                represented by   **Sara Salger**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Samira Bode**
                                                                 (See above for address)
                                                                 *TERMINATED: 02/12/2024*

**Plaintiff**

**Lindsey Cascadden**                           represented by   **Edward A. Wallace**
*TERMINATED: 01/29/2025*                                         (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evelyn Marilyn Sampolski**                    represented by

Denman H. Heard
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bridgett Dalke**                    represented by   **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maureen Rosario**                   represented by   **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Muniz**                    represented by   **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brandy Stevens**                    represented by   **John J. Driscoll**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ann McKeown**                       represented by   **Fatima Abuzerr**
Raed Shalabi, Ltd
15127 S. 73rd Avenue
Ste Unit A1
Orland Park, IL 60462
708–671–0800
Email: fatimaabuzerr@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristina Filozova**                 represented by   **Robert Andrew Jones**
*TERMINATED: 10/05/2023*                               (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harsimrat Gill**                                    represented by   **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Naomi Johnson–Harris**                             represented by   **Seth S. Webb**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caitlin Calley**                                   represented by   **Stephen Hunt , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jamie Kirby**                                      represented by   **Craig Snyder**
*TERMINATED: 10/05/2023*                                              (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sabine Laurent**                                   represented by   **Seth S. Webb**
*TERMINATED: 10/05/2023*                                              (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Guy Sagjen**                                       represented by   **Seth S. Webb**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danielle Brown**                                   represented by   **Seth S. Webb**
*TERMINATED: 10/05/2023*                                              (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jody Livengood**
*TERMINATED: 10/05/2023*

represented by **Seth S. Webb**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Antonio Harris**

represented by **Seth S. Webb**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosa Martinez**

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chandler Fowler**
*TERMINATED: 10/05/2023*

represented by **Alfred A. Olinde , Jr.**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michaela Hayes**

represented by **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theresa McCurdy**

represented by **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lynette Jones**

represented by **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**D'Andrea Johnson**

represented by

Alfred A. Olinde , Jr.
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Moriah Doe**                          represented by   **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Enid–Eva Frank**                      represented by   **Alfred A. Olinde , Jr.**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luz Rivera**                          represented by   **Jeff Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joel E Brown**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lydia Ramos**                         represented by   **Denman H. Heard**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Michelle Smith**                  represented by   **Denman H. Heard**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Enlly Paulino**                       represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Laura V. Yaeger
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

Nicole Berg
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lyndsie Moss**                    represented by    **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Laura V. Yaeger
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

Nicole Berg
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natalie Roberto**                 represented by    **Kevin William O'Connor**
O'Connor Law Firm, Ltd.
19 South LaSalle Street
Suite 1400
Chicago, IL 60603
312–906–7609
Fax: 312–263–1913
Email: firm@koconnorlaw.com
*ATTORNEY TO BE NOTICED*

**Matthew Popp**
O'Connor Law Firm, Ltd.
19 South LaSalle Street
Suite 1400
Chicago, IL 60603
312–906–7609
Fax: 312–263–1913
Email: firm@koconnorlaw.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessicah Nicole Neufeld**         represented by

**Shreedhar Rajnikant Patel**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Evangelina Smith**                    represented by  **Christina Feller**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Kristine Sekepyan**                   represented by  **Christina Feller**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Deneka Bluitt**                       represented by  **Lauren A. Welling**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Michele Tom**                         represented by  **Marilyn T. McGoldrick**
Thornton Law Firm LLP
84 State Street
Suite 400
Boston, MA 02109–9958
617–720–1333
Fax: 617–720–2445
Email: mmcgoldrick@tenlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Kristine Michaud**                    represented by  **Marilyn T. McGoldrick**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Anca Botez**                          represented by  **Lauren A. Welling**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy M. Clark**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daisy Contreras**                    represented by   **Lauren A. Welling**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Timothy M. Clark**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charity Nichols**                    represented by   **Lauren A. Welling**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Timothy M. Clark**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**UNIQUE KIARA JOHNSON**               represented by   **Denman H. Heard**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susann Janet Lua**                   represented by   **Denman H. Heard**
*TERMINATED: 04/04/2023*                (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashlyn Bex**                         represented by   **Robert M. Hammers , Jr.**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lakeisha Scott**                     represented by   **Robert M. Hammers , Jr.**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yvette Medrano**                    represented by   **Robert M. Hammers , Jr.**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Phelps**                  represented by   **Robert M. Hammers , Jr.**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Ortiz**                   represented by   **Robert M. Hammers , Jr.**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sally Keogh**                       represented by   **Robert M. Hammers , Jr.**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natasha Trever**                    represented by   **Robert M. Hammers , Jr.**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley Medina**                     represented by   **Robert M. Hammers , Jr.**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Cruz Garcia**                 represented by   **Andrea Solomon Hirsch**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Camille Sudekum**                   represented by   **Frederick T. Kuykendall , III**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

**Marcus John Susen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Celia Carrasco                                      represented by   **Christina Feller**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Brianne Jean Wentworth                              represented by   **Justin R. Parafinczuk**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Sol Misener                                         represented by   **Alyssa White**
Josephson Dunlap LLP
11 Greenway Plaza
Ste 3050
Houston, TX 77046
713–352–1100
Fax: 713–352–3300
Email: awhite@mybackwages.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Basil E. Adham**
Johnson Law Group
2925 Richmond Avenue, Suite 1700
Houston, TX 77098
713–626–9336
Email: paragard@johnsonlawgroup.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Herman Tom                                          represented by   **Marilyn T. McGoldrick**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Cheri Tarlini                                       represented by   **Justin R. Parafinczuk**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ariel Shauna Brazee**                        represented by  **Justin R. Parafinczuk**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Imelda Aguinaldo**                           represented by  **Morris Dweck**
*TERMINATED: 10/05/2023*                                       (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yadira Ramirez–Reyes**                       represented by  **Marilyn T. McGoldrick**
*TERMINATED: 10/05/2023*                                       (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erick Ramirez–Facio**                        represented by  **Marilyn T. McGoldrick**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelsie Gray**                                represented by  **Marilyn T. McGoldrick**
*TERMINATED: 10/05/2023*                                       (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amalia Robledo**                             represented by  **Robert M. Hammers , Jr.**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brenda Renzullo**                            represented by  **Erin K. Copeland**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chastity Jan Koepke**                        represented by  **Barbara Nilva Nevin**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Bahr**                           represented by  **Erin K. Copeland**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Krista Thibodeau**                      represented by  **Erin K. Copeland**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deedra Catricala**                      represented by  **Randi Kassan**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marcella Post**                         represented by  **Erin K. Copeland**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Lee Floyd**
                                                          Breit Biniazan, PC
                                                          2100 East Cary Street
                                                          Ste 310
                                                          Richmond, VA 23223
                                                          804−351−9040
                                                          Fax: 804−351−9170
                                                          Email: lee@bbtrial.com
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dominga Made**                          represented by  **Basil E. Adham**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alisa Metcalf**                         represented by  **Basil E. Adham**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

Fidelma L Fitzpatrick
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Nazario**                    represented by  **Lauren A. Welling**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danielle Capri**                      represented by  **Buffy Martines**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **Cameron Maki**
                                         Laminack Pirtle Martines
                                         5020 Montrose Blvd., 9th Floor
                                         Houston, TX 77006
                                         713–292–2750
                                         Email: cameronm@lpm–triallaw.com
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ralynn Noftsker**                     represented by  **Basil E. Adham**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Reuvean Day**                         represented by  **Jeff Green**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **Joel E Brown**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tony Day**                            represented by  **Jeff Green**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **Joel E Brown**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Rodriguez**
*TERMINATED: 02/11/2025*

represented by **Jeff Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joel E Brown**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anthony Sierra**

represented by **Jeff Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joel E Brown**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Leiken**

represented by **David B. Rheingold**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yashema Cook**

represented by **David B. Rheingold**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheana Y. Brown**

represented by **Justin R. Parafinczuk**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mariah Decker**

represented by **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Casey Michelle Smith**                    represented by    **Ashley Barriere**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Laura V. Yaeger**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Nicole Berg**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erica Baker**                              represented by    **Robert M. Hammers , Jr.**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Hill**                             represented by    **Rosemarie Riddell Bogdan**
                                                              Harding Mazzotti, LLP
                                                              1 Wall Street
                                                              Albany, NY 12205
                                                              518–862–1200
                                                              Fax: 518–389–6679
                                                              Email: RRBPARAGARD@1800law1010.com
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michaela Caballero**                       represented by    **Rosemarie Riddell Bogdan**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Haleigh Yates**                            represented by    **Ruth T. Rizkalla**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Camille Marie Taylor**                           represented by    **Justin R. Parafinczuk**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erika Spangler**                                 represented by    **Laura V. Yaeger**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nariah Back**                                    represented by    **Robert M. Hammers , Jr.**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen Mattics**                                 represented by    **Robert M. Hammers , Jr.**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evangelina Magana**                              represented by    **Morris Dweck**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Rayner**                                    represented by    **Laura V. Yaeger**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Boggs**                                 represented by    **Laura V. Yaeger**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Hartmann**                                   represented by    **Randi Kassan**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sherita Owensby**                    represented by   **Fidelma L Fitzpatrick**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Johnson**                      represented by   **Robert M. Hammers , Jr.**
*TERMINATED: 02/12/2025*                                (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Boyan**                     represented by   **Randi Kassan**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Cain**                       represented by   **Robert M. Hammers , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Cain**                       represented by   **Robert M. Hammers , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Spring McDonald**                    represented by   **Robert M. Hammers , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean McDonald**                      represented by   **Robert M. Hammers , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karra Friedli**                      represented by   **Suzanne Elizabeth Smith**
                                                        Porter & Malouf, PA
                                                        825 Ridgewood Rd
                                                        Ridgeland, MS 39157

601−957−1173
Fax: 601−957−7366
Email: ssmith@portermalouf.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy W. Porter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Neely**                    represented by   **Suzanne Elizabeth Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy W. Porter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dionne Dedorah Thomas**            represented by   **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tamara Thomas**                    represented by   **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Reynolds**                   represented by   **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Valeria Florez**                   represented by   **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vanessa Johnston**                 represented by   **Edward A. Wallace**

*TERMINATED: 01/29/2025*                              (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Conjetta Cunningham**                 represented by  **Laura V. Yaeger**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Castillo**                    represented by  **Robert M. Hammers , Jr.**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Weston**                    represented by  **Robert M. Hammers , Jr.**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dulce Gabriela Sanchez**              represented by  **Denman H. Heard**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah Rock**                        represented by  **Robert M. Hammers , Jr.**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephany Aleman**                     represented by  **Robert M. Hammers , Jr.**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Olivia Anderson**                     represented by  **Robert M. Hammers , Jr.**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hannah Marie Lipetzky**               represented by  **Denman H. Heard**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shelissa Alexandria Minter**          represented by  **Denman H. Heard**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Jemiolo**                    represented by  **Mittie Rachel Field**
                                                        Porter & Malouf, P.A.
                                                        Post Office Box 12768
                                                        Jackson, MS 39236–2768
                                                        601–957–1173
                                                        Fax: 601–957–7366
                                                        Email: mfield@portermalouf.com
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Suzanne Elizabeth Smith**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Timothy W. Porter**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ariana Scibilia**                     represented by  **Robert M. Hammers , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert Garcia**                       represented by  **Robert M. Hammers , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**ANGELITA GUZMAN**                      represented by  **Robert M. Hammers , Jr.**
*TERMINATED: 05/05/2023*                                 (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felipe Ruiz**
*TERMINATED: 05/05/2023*

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jodi Gaylord**

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Gaylord**

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pandora Perkins**

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marcus Yancey**

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jordan Shellby Hancock**

represented by **Justin R. Parafinczuk**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julissa Mejia**

represented by **Mittie Rachel Field**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzanne Elizabeth Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy W. Porter**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ariel Rogers**                              represented by   **Laura V. Yaeger**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tonny Ruiz**                                represented by   **Mittie Rachel Field**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Suzanne Elizabeth Smith**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Timothy W. Porter**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sadaf Qureshi**                             represented by   **Mittie Rachel Field**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Suzanne Elizabeth Smith**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Timothy W. Porter**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Abir Qureshi**                              represented by   **Mittie Rachel Field**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Suzanne Elizabeth Smith**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy W. Porter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Elizabeth Ropicki                    represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Lyndsey Smith                    represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Heather Fox                    represented by **Jeff Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joel E Brown**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Raseyn James                    represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Miranda Your                    represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martina Williams**                                 represented by  **Erin K. Copeland**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *PRO HAC VICE*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shannon Murphy**                                   represented by  **Erin K. Copeland**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *PRO HAC VICE*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Lozano**                                    represented by  **Robert M. Hammers , Jr.**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ana Hartwell**                                     represented by  **Erin K. Copeland**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *PRO HAC VICE*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melody Braxton**                                   represented by  **Erin K. Copeland**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *PRO HAC VICE*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Noble**                                     represented by  **Erin K. Copeland**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *PRO HAC VICE*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kerissia Foley**                                   represented by  **Justin R. Parafinczuk**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tamara Harrison**                                  represented by  **Jeff Green**
                                                                     (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joel E Brown**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Stamey**                          represented by  **Robert M. Hammers , Jr.**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jana Silver**                          represented by  **Martin P. Schrama**
                                         Stark & Stark
                                         100 American Metro Boulevard
                                         Hamilton, NJ 08619
                                         609−896−9060
                                         Fax: 609−896−0629
                                         Email: mschrama@stark−stark.com
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jenil Bennett**                        represented by  **Laura V. Yaeger**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *PRO HAC VICE*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katheryn Peterson**                    represented by  **Erin K. Copeland**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *PRO HAC VICE*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Sparks**                     represented by  **Laura V. Yaeger**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *PRO HAC VICE*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yvette Garcia**                        represented by  **Robert Andrew Jones**
                                         (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Olivia Murphy**                          represented by    **Nkereuwem Umoh**
                                                            Umoh Law Firm
                                                            90 Broad Street
                                                            10th Floor
                                                            New York, NY 10004
                                                            718–360–0527
                                                            Fax: 718–228–4489
                                                            Email: info@umohlaw.com
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Hricko**                           represented by    **Laura V. Yaeger**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fanta Diallo**                           represented by    **Laura V. Yaeger**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katrina Ferris**                         represented by    **Robert M. Hammers , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elijah Enoch Ferris**                    represented by    **Robert M. Hammers , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Abigail Elise Haley**                    represented by    **Justin R. Parafinczuk**
                                                            (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joi Simmons**                          represented by    **Robert M. Hammers , Jr.**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juno Simmons**                         represented by    **Robert M. Hammers , Jr.**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hillary Bernhardt**                    represented by    **Robert M. Hammers , Jr.**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Fedrizzi**                     represented by    **Robert M. Hammers , Jr.**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victoria Rodriguez**                   represented by    **Robert M. Hammers , Jr.**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Huber**                           represented by    **Robert M. Hammers , Jr.**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Meghan Allen**                         represented by    **Robert M. Hammers , Jr.**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Stearns**                        represented by    **Robert M. Hammers , Jr.**
                                                           (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Frida Apodaca                    represented by   **Robert M. Hammers , Jr.**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

Tonya Goetze                     represented by   **Robert M. Hammers , Jr.**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

Jordan Goetze                    represented by   **Robert M. Hammers , Jr.**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

Naquisha Belton                  represented by   **Edward A. Wallace**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *PRO HAC VICE*
                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

Jaquana Bell                     represented by   **Laura V. Yaeger**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *PRO HAC VICE*
                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

Danielle Heaps                   represented by   **Robert M. Hammers , Jr.**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

Brandon Heaps                    represented by   **Robert M. Hammers , Jr.**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Jimmy Allen** | represented by | **Robert M. Hammers , Jr.** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lasheika Webb** | represented by | **Robert M. Hammers , Jr.** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Amy Stanwick** | represented by | **Craig Snyder** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brittney Jones** | represented by | **Sara Salger** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | **Samira Bode** |
| | | (See above for address) |
| | | *TERMINATED: 02/12/2024* |

**Plaintiff**

| | | |
|---|---|---|
| **Julieta Cruz** | represented by | **Andrea Solomon Hirsch** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jennifer Moninski** | represented by | **Laura V. Yaeger** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Danielle Berman** | represented by | **Basil E. Adham** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Carissa Streuli** | represented by | **Laura V. Yaeger** |
| | | (See above for address) |

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Iisha Chachere**                    represented by  **Laura V. Yaeger**
                                       (See above for address)
                                       *LEAD ATTORNEY*
                                       *PRO HAC VICE*
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shay Widmer**                       represented by  **Bradley Justin Egenberg**
                                       Brad Egenberg Law
                                       650 Poydras Street, Suite 2000
                                       New Orleans, LA 70130
                                       504–229–5700
                                       Fax: 504–617–7911
                                       Email: paragard@egenberg.com
                                       *LEAD ATTORNEY*
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tanasha Vann**                      represented by  **Justin R. Parafinczuk**
                                       (See above for address)
                                       *LEAD ATTORNEY*
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monica Barba**                      represented by  **Laura V. Yaeger**
                                       (See above for address)
                                       *LEAD ATTORNEY*
                                       *PRO HAC VICE*
                                       *ATTORNEY TO BE NOTICED*

                                       **Nicole Berg**
                                       (See above for address)
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yesenia Umana**                     represented by  **John J. Driscoll**
                                       (See above for address)
                                       *LEAD ATTORNEY*
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Grossman**                  represented by  **Robert M. Hammers , Jr.**
                                       (See above for address)
                                       *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather Cooke**                                 represented by   **Robert M. Hammers , Jr.**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Austin Christian**                              represented by   **Robert M. Hammers , Jr.**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Marcus**                              represented by   **Robert M. Hammers , Jr.**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Marcus**                                represented by   **Robert M. Hammers , Jr.**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hilda Romero**                                  represented by   **Randi Kassan**
                                                                  Milberg Coleman Bryson Phillips
                                                                  Grossman, PLLC
                                                                  100 Garden City Plaza
                                                                  Suite 500
                                                                  Garden City, NY 11530
                                                                  516–741–5600
                                                                  Fax: 516–741–0128
                                                                  Email: rkassan@milberg.com
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aesha Brandy**                                  represented by   **Robert M. Hammers , Jr.**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gina Schwartz**                                 represented by   **Robert M. Hammers , Jr.**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam Schwartz**                      represented by  **Robert M. Hammers , Jr.**
                                       (See above for address)
                                       *LEAD ATTORNEY*
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Casey Fox**                          represented by  **Robert M. Hammers , Jr.**
                                       (See above for address)
                                       *LEAD ATTORNEY*
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Jackson**                   represented by  **Robert M. Hammers , Jr.**
                                       (See above for address)
                                       *LEAD ATTORNEY*
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tashika Estremera**                  represented by  **Robert M. Hammers , Jr.**
                                       (See above for address)
                                       *LEAD ATTORNEY*
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alejandra Sanchez**                  represented by  **Robert M. Hammers , Jr.**
                                       (See above for address)
                                       *LEAD ATTORNEY*
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Albert Cosme**                       represented by  **Robert M. Hammers , Jr.**
                                       (See above for address)
                                       *LEAD ATTORNEY*
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alaynah Harlow**                     represented by  **Robert M. Hammers , Jr.**
                                       (See above for address)
                                       *LEAD ATTORNEY*
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shantel Watson**                     represented by  **Robert M. Hammers , Jr.**
                                       (See above for address)
                                       *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

Nadia Pena                                    represented by  **Robert M. Hammers , Jr.**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

Sabrina Johnson                               represented by  **Robert M. Hammers , Jr.**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

Leydi Alatriste                               represented by  **Robert M. Hammers , Jr.**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

Nichole Hampton                               represented by  **Robert M. Hammers , Jr.**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

Heather Caruso                                represented by  **Robert M. Hammers , Jr.**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

Melanie Stevenson                             represented by  **Robert M. Hammers , Jr.**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

Esther Alvarez                                represented by  **Robert M. Hammers , Jr.**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

Erin Catherine Lamb                           represented by  **Denman H. Heard**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheilah Maysonet Rivera**                    represented by   **Denman H. Heard**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**D'Wana Owens**                               represented by   **Basil E. Adham**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julianne Gamache**                           represented by   **Sara Salger**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Samira Bode**
                                                                (See above for address)
                                                                *TERMINATED: 02/12/2024*

**Plaintiff**

**Trina Chambers**                             represented by   **Jason P. Johnston**
                                                                (See above for address)
                                                                *TERMINATED: 05/23/2024*
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*

                                                                **Jennifer K. Sustacek**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **John G. Rudd , Jr.**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Bow Richardson**                     represented by   **Erin K. Copeland**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Margaret Doherty** | represented by | **Sara Salger** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Samira Bode** |
| | | (See above for address) |
| | | *TERMINATED: 02/12/2024* |

**Plaintiff**

| | | |
|---|---|---|
| **Sophie K. Schmehl** | represented by | **Jason P. Johnston** |
| | | (See above for address) |
| | | *TERMINATED: 05/23/2024* |
| | | *LEAD ATTORNEY* |
| | | *PRO HAC VICE* |
| | | |
| | | **Jennifer K. Sustacek** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **John G. Rudd , Jr.** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kristin Soltys** | represented by | **Laura V. Yaeger** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Nicole Berg** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Maren Rosenberg** | represented by | **Jeff Green** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Joel E Brown** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rupert Murray** | represented by | |

**Jeff Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joel E Brown**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Kay Abrams                          represented by  **Jeff Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joel E Brown**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Trevor Abrams                       represented by  **Jeff Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joel E Brown**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Kathyrn Marie Tate                  represented by  **Denman H. Heard**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Blanca Ramales Balbuena             represented by  **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Lizaira Gaston Garcia               represented by  **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kay Messer**                                    represented by  **Robert M. Hammers , Jr.**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lenworth James**                                represented by  **Robert M. Hammers , Jr.**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brooke Mull**                                   represented by  **Robert M. Hammers , Jr.**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victoria Wentworth**                            represented by  **Joseph M. Lyon**
*TERMINATED: 01/23/2023*                          The Lyon Firm
                                                  2754 Erie Avenue
                                                  Cincinnati, OH 45208
                                                  513–381–2333
                                                  Fax: 513–766–9011
                                                  Email: jlyon@thelyonfirm.com
                                                  *LEAD ATTORNEY*
                                                  *PRO HAC VICE*
                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lenore Thacker**                                represented by  **Joseph M. Lyon**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *PRO HAC VICE*
                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecka Iosbaker**                              represented by  **Laura V. Yaeger**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *PRO HAC VICE*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Nicole Berg**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yanaida Fatema Pena Romero**　　　　represented by　**Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Laterza**　　　　represented by　**Joseph M. Lyon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Browning**　　　　represented by　**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline Mekhail**　　　　represented by　**Jason P. Johnston**
(See above for address)
*TERMINATED: 05/23/2024*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Jennifer K. Sustacek**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John G. Rudd , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley Hearn**　　　　represented by　**Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natalie D. Flowers**　　　　represented by　**John J. Driscoll**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christi Waymire**
*TERMINATED: 01/30/2024*

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adasha Olson**

represented by **Jeff Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Joel E Brown**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melanie Foster**

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robyn Orr**

represented by **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Quanaisha Cooper**

represented by **Ben Berman**
650 Poydras Street
Suite 2000
New Orleans, LA 70130
504–229–5700
Fax: 504–617–7911
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bradley Justin Egenberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sherie Bettencourt**                                 represented by  **Laura V. Yaeger**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Nicole Berg**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janet Flores**                                       represented by  **Jeff Green**
*TERMINATED: 04/18/2023*                                              (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Joel E Brown**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Hurst**                                      represented by  **Erin K. Copeland**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Camille Canty–Fischer**                              represented by  **Robert M. Hammers , Jr.**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Navarro**                                   represented by  **Robert M. Hammers , Jr.**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Celeste Medina**                                     represented by  **Robert M. Hammers , Jr.**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Treasure Francis**                                   represented by

                                  **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carly Bistodeau**                        represented by  **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Bistodeau**                   represented by  **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheina Garrison–Stewart**            represented by  **Ben Berman**
*TERMINATED: 01/29/2025*                     (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

                                    **Bradley Justin Egenberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Stewart**                           represented by  **Ben Berman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

                                    **Bradley Justin Egenberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Whitney Hadley**                      represented by  **Ben Berman**
*TERMINATED: 01/29/2025*                     (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

                                    **Bradley Justin Egenberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anitra Hyden**                                    represented by **Patrick Lyons**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Frey**                                     represented by **Aaron J. Hurd**
                                                    Egenberg Trial Lawyers
                                                    Suite 2000
                                                    650 Poydras Street
                                                    New Orleans, LA 70130
                                                    504–229–5700
                                                    Fax: 504–617–7911
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Ben Berman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Bradley Justin Egenberg**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chasity Hanna**                                   represented by **Aaron J. Hurd**
*TERMINATED: 10/05/2023*                             (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Ben Berman**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Bradley Justin Egenberg**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Moran**                                       represented by **Edward A. Wallace**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Garcia–Malene**     represented by **Edward A. Wallace**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Liz Michelle Fernandez**     represented by **Basil E. Adham**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keir Wilson**     represented by **Dorothy Dohanics**
Harry S. Cohen & Associates
Two Chatham Center
Suite 985
Pittsburgh, PA 15219
724–652–4081
Fax: 724–652–8380.
Email: ddohanics@medmal1.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Delores Palmer**     represented by **Aaron J. Hurd**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ben Berman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bradley Justin Egenberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janice Merryweather**     represented by **Aaron J. Hurd**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ben Berman**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bradley Justin Egenberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Haunert**                    represented by    **Aaron J. Hurd**
*TERMINATED: 10/05/2023*                                (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Ben Berman**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Bradley Justin Egenberg**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marisol Payan**                      represented by    **Aaron J. Hurd**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Ben Berman**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Bradley Justin Egenberg**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Poling**                      represented by    **Aaron J. Hurd**
*TERMINATED: 10/05/2023*                                (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Ben Berman**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Bradley Justin Egenberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Christopher Poling represented by **Aaron J. Hurd**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ben Berman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bradley Justin Egenberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Monica Reyes represented by **Ben Berman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bradley Justin Egenberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Charles Merryweather represented by **Aaron J. Hurd**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ben Berman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bradley Justin Egenberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

represented by

**Adrienne Graham**
*TERMINATED: 10/05/2023*

**Aaron J. Hurd**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ben Berman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bradley Justin Egenberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katerina Kugel**                     represented by   **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Malu Jauregui**                      represented by   **Aaron J. Hurd**
*TERMINATED: 10/05/2023*                                (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ben Berman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bradley Justin Egenberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chiola Turley**                      represented by   **Aaron J. Hurd**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ben Berman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bradley Justin Egenberg**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Eric Turley                                     represented by   **Aaron J. Hurd**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Ben Berman**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Bradley Justin Egenberg**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

Kristan Ujiiye                                  represented by   **Aaron J. Hurd**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Ben Berman**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Bradley Justin Egenberg**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

Nicolas Pederson                                represented by   **Aaron J. Hurd**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Ben Berman**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Bradley Justin Egenberg**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Taylor Underwood**                        represented by  **Aaron J. Hurd**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Ben Berman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Bradley Justin Egenberg**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yarelli Villela**                         represented by  **Aaron J. Hurd**
*TERMINATED: 10/05/2023*                                    (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Ben Berman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Bradley Justin Egenberg**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shannon Reno**                            represented by  **Robert M. Hammers , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jason Lewis**                             represented by  **Robert M. Hammers , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angel Ortega**                            represented by  **Robert M. Hammers , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kellen Sherwood**                     represented by   **Erin K. Copeland**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felonice Merriman**                   represented by   **Laura V. Yaeger**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Nicole Berg**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angel Murray Harris**                 represented by   **Robert M. Hammers , Jr.**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Klara Varosy Hall**                   represented by   **Laura V. Yaeger**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Nicole Berg**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Nicole Gomez**              represented by   **Laura V. Yaeger**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Nicole Berg**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**June Kobayashi**                      represented by   **Randi Kassan**
                                                         (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Stephany Lea Salameno                 represented by   **Denman H. Heard**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

Kristin Currie                        represented by   **Martin P. Schrama**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

Rachel James                          represented by   **Fidelma L Fitzpatrick**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

Justin T. Parker                      represented by   **Robert M. Hammers , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

Melody Parker                         represented by   **Robert M. Hammers , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

Champ Vinitnantharat                  represented by   **Jason P. Johnston**
                                                        (See above for address)
                                                        *TERMINATED: 05/23/2024*
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*

                                                        **Jennifer K. Sustacek**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **John G. Rudd , Jr.**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tawnie Vinitnantharat**
         represented by **Jason P. Johnston**
                  (See above for address)
                  *TERMINATED: 05/23/2024*
                  *LEAD ATTORNEY*
                  *PRO HAC VICE*

                  **Jennifer K. Sustacek**
                  (See above for address)
                  *LEAD ATTORNEY*
                  *PRO HAC VICE*
                  *ATTORNEY TO BE NOTICED*

                  **John G. Rudd , Jr.**
                  (See above for address)
                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zulema Perales**
         represented by **Aaron J. Hurd**
                  (See above for address)
                  *LEAD ATTORNEY*
                  *ATTORNEY TO BE NOTICED*

                  **Ben Berman**
                  (See above for address)
                  *LEAD ATTORNEY*
                  *ATTORNEY TO BE NOTICED*

                  **Bradley Justin Egenberg**
                  (See above for address)
                  *LEAD ATTORNEY*
                  *ATTORNEY TO BE NOTICED*

                  **Emily Padgett**
                  Egenberg Trial Lawyers
                  Suite 2000
                  650 Poydras Street
                  New Orleans, LA 70130
                  504–229–5700
                  Fax: 504–617–7911
                  *LEAD ATTORNEY*
                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adrian Cordova**
         represented by **Aaron J. Hurd**
                  (See above for address)
                  *LEAD ATTORNEY*
                  *ATTORNEY TO BE NOTICED*

                  **Ben Berman**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bradley Justin Egenberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Emily Padgett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Couce**                    represented by    **Aaron J. Hurd**
*TERMINATED: 01/29/2025*                             (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Ben Berman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Bradley Justin Egenberg**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Emily Padgett**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glen Couce**                     represented by    **Aaron J. Hurd**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Ben Berman**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Bradley Justin Egenberg**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Emily Padgett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Tanya Scheidegg                          represented by   **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Alyse Sardelli–Sussman                   represented by   **Thomas P. Valet**
Rappaport, Glass, Levine & Zullo, LLP
1355 Motor Parkway
Islandia, NY 11749
212–684–1880
Email: TValet@Rapplaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Priscila Reis                            represented by   **Martin P. Schrama**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Heather Louise Bray                      represented by   **Denman H. Heard**
*TERMINATED: 04/04/2023*                                 (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Jaclyn Oppedisano                        represented by   **Denman H. Heard**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Randy Roundebush                         represented by   **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paul Clemens**                                  represented by   **Robert M. Hammers , Jr.**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Nicole Berg**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vanessa Villalobos**                            represented by   **Robert M. Hammers , Jr.**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felipe Miranda, Jr.**                           represented by   **Robert M. Hammers , Jr.**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley Buben**                                  represented by   **Robert M. Hammers , Jr.**
*TERMINATED: 05/03/2023*                                          (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Buben**                                 represented by   **Robert M. Hammers , Jr.**
*TERMINATED: 05/03/2023*                                          (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jocelyn Gomez**                                 represented by   **Robert M. Hammers , Jr.**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roberta Riess**                                 represented by   **Martin P. Schrama**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Viviana Andrea Granada Avila**                          represented by   **Denman H. Heard**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Megan Segelbacher**                                     represented by   **Robert M. Hammers , Jr.**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Conrad Segelbacher**                                    represented by   **Robert M. Hammers , Jr.**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Maria Julieta Ramirez**                                 represented by   **Robert M. Hammers , Jr.**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Loveasia Vann**                                         represented by   **Robert M. Hammers , Jr.**
*TERMINATED: 02/12/2025*                                                  (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Rose Anne Garcia**                                      represented by   **Robert M. Hammers , Jr.**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Marilu Lopez**                                          represented by   **Joel E Brown**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Kimberly DeGifis**                                      represented by   **Fidelma L Fitzpatrick**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *PRO HAC VICE*
                                                                          *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Theo Pryor**                                represented by **Fidelma L Fitzpatrick**
                                              (See above for address)
                                              *LEAD ATTORNEY*
                                              *PRO HAC VICE*
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacey Gelacek**                             represented by **Randi Kassan**
                                              (See above for address)
                                              *LEAD ATTORNEY*
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Haste**                            represented by **Randi Kassan**
                                              (See above for address)
                                              *LEAD ATTORNEY*
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachael Piazza**                            represented by **Jennifer L. Nolte**
*TERMINATED: 10/05/2023*                      (See above for address)
                                              *LEAD ATTORNEY*
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deveona Marguerite Lepierro**               represented by **Ruth T. Rizkalla**
                                              (See above for address)
                                              *LEAD ATTORNEY*
                                              *PRO HAC VICE*
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martha Garcia**                             represented by **Edward A. Wallace**
                                              (See above for address)
                                              *LEAD ATTORNEY*
                                              *PRO HAC VICE*
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richie Boudreau**                           represented by **Edward A. Wallace**
*TERMINATED: 10/05/2023*                      (See above for address)
                                              *LEAD ATTORNEY*
                                              *PRO HAC VICE*
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vani Kumar**                                represented by **William H. Barfield**
*TERMINATED: 04/21/2022*                      (See above for address)
                                              *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stacy Guzman**                                    represented by  **William H. Barfield**
*TERMINATED: 04/21/2022*                                            (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna Humphreys**                                  represented by  **William H. Barfield**
*TERMINATED: 04/21/2022*                                            (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kyhisha Chaquana Travis**                         represented by  **Denman H. Heard**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Speicher**                              represented by  **Basil E. Adham**
*TERMINATED: 10/05/2023*                                            (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catharine Daddario**                              represented by  **Martin P. Schrama**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victoria Ramos**                                  represented by  **Martin P. Schrama**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rahma Askin**                                     represented by  **Martin P. Schrama**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gwenda Amey**                                     represented by  **Erin K. Copeland**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Penny Hightower**                         represented by  **John J. Driscoll**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Avra Goldman**                            represented by  **John J. Driscoll**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Higgins**                         represented by  **Min Jung Koo**
*TERMINATED: 02/12/2025*                                    (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Corrin Munoz**                            represented by  **Min Jung Koo**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chan Martin**                             represented by  **Min Jung Koo**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Martin**                           represented by  **Min Jung Koo**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cassandra Ott**                           represented by  **Min Jung Koo**
*TERMINATED: 02/12/2025*                                    (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dallas Paterson**                         represented by  **Min Jung Koo**
                                                            (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Asya Mccants**                          represented by  **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanna Leal**                           represented by  **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frances Hopkins**                       represented by  **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chandra Jury**                          represented by  **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hannah Mitchell**                       represented by  **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adam Mitchell**                         represented by  **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mercy Ngoran**                          represented by  **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Briseida Ochoa**                        represented by  **Jennifer L. Nolte**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Martinez**                          represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arezou Noorbakhsh**                       represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jolyn Pedrioli**                          represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lauren A. Welling**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mayra Paredes**                           represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ariel Mcalister**                         represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Prosise**                             represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fernanda Medeiros Gomes Dos Santos**      represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harley Harger**                                          represented by  **Laura V. Yaeger**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *PRO HAC VICE*
                                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deirdre Pulido**                                         represented by  **Min Jung Koo**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Olson**                                            represented by  **Min Jung Koo**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kara Komp**                                              represented by  **Frederick T. Kuykendall , III**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *PRO HAC VICE*
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Marcus John Susen**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Desiree Siddons**                                        represented by  **Seth S. Webb**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cameron Siddons**                                        represented by  **Seth S. Webb**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tela Garrett**                                           represented by  **Mittie Rachel Field**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*

**Suzanne Elizabeth Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy W. Porter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Samantha Roberts**                    represented by   **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Jessica Tabish**                      represented by   **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Lakasha Lee**                         represented by   **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Maurquicia Taylor**                   represented by   **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Brianna Millsaps**                    represented by   **Mittie Rachel Field**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzanne Elizabeth Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy W. Porter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Doyle**                                      represented by  **Mittie Rachel Field**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Suzanne Elizabeth Smith**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Timothy W. Porter**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sue Mei Ng**                                       represented by  **Min Jung Koo**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Townsel Adenipekun**                          represented by  **Min Jung Koo**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dayna Williams**                                   represented by  **Min Jung Koo**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanne Williams**                                  represented by  **Min Jung Koo**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Sarley**                                    represented by  **Min Jung Koo**
*TERMINATED: 02/12/2025*                                            (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiffany Wheeler**                                  represented by  **Mittie Rachel Field**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzanne Elizabeth Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy W. Porter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Wyson**                    represented by    **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Wyson**                represented by    **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Oyler**                   represented by    **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gayle Sears**                      represented by    **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marsha White**                     represented by    **Mittie Rachel Field**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Suzanne Elizabeth Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy W. Porter**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alisa Robere**                          represented by   **Min Jung Koo**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Lauren A. Welling**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Courtney T. Shearer**                   represented by   **Daniel J. Carr**
                                                           Peiffer Rosca Wolf Abdullah Carr & Kane
                                                           –LA
                                                           Suite 4610
                                                           201 St. Charles Avenue
                                                           New Orleans, LA 70170
                                                           504–586–5270
                                                           Fax: .
                                                           Email: dcarr@prwlegal.com
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angie Durham**                          represented by   **Min Jung Koo**
*TERMINATED: 02/12/2025*                                   (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Isabella Stott**                        represented by   **Min Jung Koo**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Hines Cole**                     represented by   **Min Jung Koo**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Casey Cole**                            represented by   **Min Jung Koo**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Farrah Zerin**                           represented by **Min Jung Koo**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rory Hogan**                             represented by **Min Jung Koo**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Hernandez**                      represented by **Min Jung Koo**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carolyn Mattson**                        represented by **Min Jung Koo**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiffany Lashley**                        represented by **Min Jung Koo**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aide Veronica Miranda**                  represented by **Min Jung Koo**
*TERMINATED: 10/05/2023*                    (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Faatimah McKee**                         represented by **Min Jung Koo**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sara Portillo**                          represented by **Min Jung Koo**
*TERMINATED: 10/05/2023*                    (See above for address)
                                            *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Valeria Quinonez**                     represented by   **Min Jung Koo**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lennetta Thomas**                      represented by   **Min Jung Koo**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vanessa Gomez**                        represented by   **Robert M. Hammers , Jr.**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Haunert**                       represented by   **Robert M. Hammers , Jr.**
*TERMINATED: 05/03/2023*                                  (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ryan Haunert**                         represented by   **Robert M. Hammers , Jr.**
*TERMINATED: 05/03/2023*                                  (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Crystal Heyman**                       represented by   **Erin K. Copeland**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jenna Lafountain**                     represented by   **Robert M. Hammers , Jr.**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**William Lafountain**                   represented by   **Robert M. Hammers , Jr.**
                                                          (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paola Casanova**                          represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Toomey**                          represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gladis Morales–Collins**                  represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tyrone Collins**                          represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annet Papikyan**                          represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Niesha Williams**                         represented by **Min Jung Koo**
*TERMINATED: 10/05/2023*                    (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanna Quigley**                          represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joseph Colasan**                          represented by **Robert M. Hammers , Jr.**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Moore**                          represented by  **Robert M. Hammers , Jr.**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Moore**                             represented by  **Robert M. Hammers , Jr.**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather Morrello**                       represented by  **Robert M. Hammers , Jr.**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nuri Hood**                              represented by  **Fidelma L Fitzpatrick**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nadiyah Vance**                          represented by  **Robert M. Hammers , Jr.**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Parlett**                            represented by  **Trevor B Rockstad**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jamille Jones**                          represented by  **Jeff Green**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Joel E Brown**
                                                          (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Haring**                                    represented by   **Jeff Green**
*TERMINATED: 01/08/2025*                                            (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Joel E Brown**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Clay**                                    represented by   **Laura V. Yaeger**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lindsay Amundson**                                represented by   **Laura V. Yaeger**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Ashley Barriere**
                                                                    Keller Postman, LLC
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne Vonrueden**                                  represented by   **Laura V. Yaeger**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Ashley Barriere**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christy Veneroni**                                represented by   **Robert Andrew Jones**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Stephen Hunt , Jr.**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kim Seaton**                                     represented by    **David B. Krangle**
                                                                    Alonso Krangle LLP
                                                                    425 Broadhollow Road
                                                                    Suite 408
                                                                    Melville, NY 11747
                                                                    516–350–5555
                                                                    Fax: 516–350–5554
                                                                    Email: dkrangle@alonsokrangle.com
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline Flores–Peralta**                      represented by    **Robert Andrew Jones**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Stephen Hunt , Jr.**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mia Wilson**                                     represented by    **Robert Andrew Jones**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Stephen Hunt , Jr.**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Halvorsen**                                represented by    **Laura V. Yaeger**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Ashley Barriere**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Waldron**                                represented by  **Laura V. Yaeger**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Ashley Barriere**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Megan Kitto**                                  represented by  **Laura V. Yaeger**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Ashley Barriere**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sydney Petyo**                                 represented by  **Andrew R. Jones**
                                                                 2131 Magnolia Avenue South
                                                                 Birmingham, AL 35205
                                                                 205–328–2200
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline Cagley**                            represented by  **Randi Kassan**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robyn Besana**                                 represented by  **Laura V. Yaeger**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Ashley Barriere**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danielle Raye Berryann**                       represented by  **Laura V. Yaeger**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Best**                                   represented by    **Michael A Galpern**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Christina Feller**
                                                                   Ferrer Poirot & Wansbrough–TX
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aizhamal Mamatkalil Kyzy**                     represented by    **Edward A. Wallace**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kubanych Abdyvasiev**                          represented by    **Edward A. Wallace**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natashia Gerald**                              represented by    **Michael A Galpern**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Christina Feller**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erika Brown**                                  represented by    **Michael A Galpern**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Christina Feller**
                                                                   (See above for address)
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiffany Sue Crews**                            represented by    **Laura V. Yaeger**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marie P. Gresso**                    represented by    **Michael A Galpern**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christina Feller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephen Gresso, II**                 represented by    **Michael A Galpern**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christina Feller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cassia I. Herron**                   represented by    **Michael A Galpern**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christina Feller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Hernandez**                 represented by    **Denman H. Heard**
*TERMINATED: 04/04/2023*                                 (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Brown**                      represented by    **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Morgan Brown**                          represented by  **Robert M. Hammers , Jr.**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karlee Stapf**                          represented by  **Erin K. Copeland**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *PRO HAC VICE*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly James**                           represented by  **Robert M. Hammers , Jr.**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Serda Ozbenian**                        represented by  **Robert M. Hammers , Jr.**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Marquez**                        represented by  **Robert M. Hammers , Jr.**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angel Marquez**                         represented by  **Robert M. Hammers , Jr.**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristen Rynex**                         represented by  **Erin K. Copeland**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *PRO HAC VICE*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Dean**                         represented by  **Erin K. Copeland**
                                          (See above for address)
                                          *LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Carrie Amott                                    represented by   **Robert M. Hammers , Jr.**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

Elliane Jarboe                                  represented by   **Erin K. Copeland**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

Melanie Taylor                                  represented by   **Basil E. Adham**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

Wendy Perez                                     represented by   **Laura V. Yaeger**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Ashley Barriere**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

Eva Larissa Mondragon                           represented by   **Fidelma L Fitzpatrick**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

Marianna Garcia                                 represented by   **Robert M. Hammers , Jr.**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

Allyse Alex                                     represented by   **Basil E. Adham**
                                                                 (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Fidelma L Fitzpatrick**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Lisa Jimenez**                                    represented by    **Erin K. Copeland**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *PRO HAC VICE*
                                                                     *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Ashley Rafols**                                   represented by    **Robert L. Kinsman**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Apoliana Scoggins**                               represented by    **Robert M. Hammers , Jr.**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Joshua Scoggins**                                 represented by    **Robert M. Hammers , Jr.**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Latricia Hurst**                                  represented by    **Robert M. Hammers , Jr.**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Paula Baca**                                      represented by    **Robert M. Hammers , Jr.**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Ray Baca**                                        represented by    **Robert M. Hammers , Jr.**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brittany Johnson**                          represented by   **Robert M. Hammers , Jr.**
*TERMINATED: 03/11/2025*                                       (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julia Nathan**                              represented by   **Robert M. Hammers , Jr.**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laticia Omondi–Ochola**                     represented by   **Robert M. Hammers , Jr.**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Ochola**                            represented by   **Robert M. Hammers , Jr.**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gabrielle Evans**                           represented by   **Robert M. Hammers , Jr.**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ryan Fosbinder**                            represented by   **Robert M. Hammers , Jr.**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Wuenst**                           represented by   **Robert M. Hammers , Jr.**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Justin Wuenst**                             represented by   **Robert M. Hammers , Jr.**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Bush**                                    represented by   **Robert M. Hammers , Jr.**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarita Bandi**                                      represented by   **Robert M. Hammers , Jr.**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arun Reddy**                                        represented by   **Robert M. Hammers , Jr.**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Pena**                                      represented by   **Christina Feller**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Lim**                                      represented by   **Laura V. Yaeger**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *PRO HAC VICE*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Ashley Barriere**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Audrey Clairmont**                                  represented by   **Basil E. Adham**
*TERMINATED: 10/05/2023*                                                (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leah Marie Wiggins**                                represented by   **Andrew R. Jones**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Allison Velez**                                    represented by   **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Miguel Velez**                                    represented by   **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Melissa Maldonado**                          represented by   **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Tayler Ulbrich**                                 represented by   **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Aleemah Paige**                                 represented by   **Robert Andrew Jones**
*TERMINATED: 10/05/2023*                                        (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Elaine White**                                   represented by   **Robert Andrew Jones**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Malone**                    represented by   **Christina Feller**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samantha L. Auclair**           represented by   **Patrick Lyons**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hannah Lipetzky**               represented by   **Robert Andrew Jones**
*TERMINATED: 06/28/2022*                            (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                   **Stephen Hunt , Jr.**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heidi Zepeda**                  represented by   **Erin K. Copeland**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lacey M. Thurman**              represented by   **Laura V. Yaeger**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

                                                   **Ashley Barriere**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leslie Albanese**                                    represented by   **David B. Rheingold**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christopher Maxie, II**                              represented by   **David B. Rheingold**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lori Cuthbertson**                                   represented by   **Seth S. Webb**
*TERMINATED: 10/05/2023*                                                (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tina Garcia**                                        represented by   **Seth S. Webb**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiffany Van Wyk**                                    represented by   **Laura V. Yaeger**
*TERMINATED: 10/05/2023*                                                (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *PRO HAC VICE*
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Ashley Barriere**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

                                                                        **Nicole Berg**
                                                                        (See above for address)
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cristina Lewis**                                     represented by   **David B. Rheingold**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hyajin Bushey**                                      represented by   **David B. Rheingold**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Wells**                          represented by  **Erin K. Copeland**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *PRO HAC VICE*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shauna Harrison**                      represented by  **Robert M. Hammers , Jr.**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danielle Lavere**                      represented by  **Robert M. Hammers , Jr.**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ebony Christine Brown**                represented by  **Fidelma L Fitzpatrick**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *PRO HAC VICE*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alicia D. Wolf**                       represented by  **Jason P. Johnston**
                                         (See above for address)
                                         *TERMINATED: 05/23/2024*
                                         *LEAD ATTORNEY*
                                         *PRO HAC VICE*

                                         **Jennifer K. Sustacek**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *PRO HAC VICE*
                                         *ATTORNEY TO BE NOTICED*

                                         **John G. Rudd , Jr.**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Jones**                       represented by  **Jason P. Johnston**
                                         (See above for address)
                                         *TERMINATED: 05/23/2024*
                                         *LEAD ATTORNEY*
                                         *PRO HAC VICE*

Jennifer K. Sustacek
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John G. Rudd , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janna Jones**                           represented by   **Jason P. Johnston**
(See above for address)
*TERMINATED: 05/23/2024*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Jennifer K. Sustacek**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John G. Rudd , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colleen E. Mulhern**                    represented by   **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roberta Poceviciute**                   represented by   **Jason P. Johnston**
(See above for address)
*TERMINATED: 05/23/2024*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Jennifer K. Sustacek**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John G. Rudd , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kerri–Ann Roomes**                    represented by   **Robert M. Hammers , Jr.**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina O.**                        represented by   **Fidelma L Fitzpatrick**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Priscilla Goodwin**             represented by   **Fidelma L Fitzpatrick**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amber Rupp**                          represented by   **Gerald J. Kincel**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacquelyn Bugayong**                  represented by   **Fidelma L Fitzpatrick**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Divina Luz Capote**                   represented by   **Denman H. Heard**
*TERMINATED: 09/30/2022*                                  (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leah McKillip**                       represented by   **Erin K. Copeland**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gina Anne Bubenheimer**               represented by

**Denman H. Heard**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hayley Wynne**                        represented by   **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kaonou Vang**                         represented by   **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julieta Cruz**                        represented by   **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**D'Ebony Stringer**                    represented by   **Basil E. Adham**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Meshagay Smith**                      represented by   **Christina Feller**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zubaidah Osman**                      represented by   **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elyas Osman**                           represented by **Robert M. Hammers , Jr.**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robin Kurtz**                           represented by **Christina Feller**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diana Savarese**                        represented by **Robert M. Hammers , Jr.**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ebony Thomas**                          represented by **Robert M. Hammers , Jr.**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Starkey**                      represented by **Timothy W. Porter**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tracy Frison**                          represented by **Robert M. Hammers , Jr.**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Misty Bourne**                          represented by **Robert M. Hammers , Jr.**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natalie Vargas**                        represented by **Robert M. Hammers , Jr.**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natasha E. Valdez**
*TERMINATED: 10/05/2023*

represented by **Laura V. Yaeger**
(See above for address)
*TERMINATED: 06/29/2023*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Nicole Berg**
(See above for address)
*TERMINATED: 06/30/2023*

**Plaintiff**

**Liza Baskir**

represented by **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Reina Isabel Green**

represented by **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie Elizabeth Power**

represented by **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Alexis N. Lilly**
Motley Rice LLC
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464
843–216–9483
Email: alilly@motleyrice.com
*ATTORNEY TO BE NOTICED*

**Carmen S. Scott**
Motley Rice, LLC

28 Bridgeside Blvd
P.O. Box 1792
Mount Pleasant, SC 29464
843–216–9160
Fax: 843–216–9450
Email: CScott@motleyrice.com
*ATTORNEY TO BE NOTICED*

**Daniel Robert Lapinski**
Motley Rice LLC
210 Lake Drive East
Suite 101
Cherry Hill, NJ 08002
856–667–0500
Fax: 856–667–5133
Email: dlapinski@motleyrice.com
*ATTORNEY TO BE NOTICED*

**Jonathan D. Orent**
Motley Rice, LLC
40 Westminster Street
Providence, RI 02903
401–457–7700
Fax: 401–457–7708
Email: jorent@motleyrice.com
*ATTORNEY TO BE NOTICED*

**Kristen Hermiz**
Motley Rice, LLC– MP SC
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464
843–216–9000
Email: khermiz@motleyrice.com
*ATTORNEY TO BE NOTICED*

**Michael G. Daly , Jr.**
Motley Rice LLC
1717 Arch Street
Suite 3610
Philadelphia, PA 19103
267–267–4747
Fax: 843–216–9450
Email: mdaly@motleyrice.com
*ATTORNEY TO BE NOTICED*

**Nicholas Vachel Williams**
Motley Rice LLC
28 Bridgeside Blvd.
Mt. Pleasant, SC 29464
843–216–9133
Email: nwilliams@motleyrice.com
*ATTORNEY TO BE NOTICED*

**Temitope Leyimu**
Motley Rice LLC
28 Bridgeside Blvd
Mount Pleasant, SC 29464
843–834–3740
Email: tleyimu@motleyrice.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Michelle Reonegro

represented by **Basil E. Adham**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Lisa Erb

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Pierre Racelis

represented by **Basil E. Adham**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Carole Graham

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Angelica Vazquez

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Rosa Hernandez

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Michelle Keaney

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole King**                                  represented by  **Robert M. Hammers , Jr.**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew King**                                 represented by  **Robert M. Hammers , Jr.**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jasmine Mena**                                 represented by  **Randi Kassan**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Courtney Batterton**                           represented by  **Lauren A. Welling**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cassandra Campbell**                           represented by  **Randi Kassan**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley Brink**                                 represented by  **Madeleine Brumley**
                                                 Wagstaff Law Firm, PC –CO
                                                 940 N. Lincoln St.
                                                 Denver, CO 80203
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Madeleine Brumley Clavier**
                                                 Wagstaff Law Firm
                                                 940 N Lincoln St.
                                                 Denver, CO 80203
                                                 303–376–6360
                                                 Email: mclavier@wagstafflawfirm.com
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Sommer Luther**

Wagstaff Law Firm
940 Lincoln Street
Denver, CO 80203
303–263–8949
Email: sluther@wagstafflawfirm.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| Amanda Zimmerman | represented by | **Erin K. Copeland** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Maria Figueroa | represented by | **Randi Kassan** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Jennifer L. Rada | represented by | **Laura V. Yaeger** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |
| | | **Nicole Berg** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Sennur Turgut | represented by | **Laura V. Yaeger** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |
| | | **Nicole Berg** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| Amanda Gardner | represented by | **Robert M. Hammers , Jr.** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Grace Claudio**                                    represented by   **Aaron J. Hurd**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Ben Berman**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Bradley Justin Egenberg**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Emily Padgett**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marshell Grooms**                                  represented by   **Aaron J. Hurd**
*TERMINATED: 10/05/2023*                                              (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Ben Berman**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Bradley Justin Egenberg**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Emily Padgett**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Harold Grooms**                                    represented by   **Aaron J. Hurd**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Ben Berman**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

**Bradley Justin Egenberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Emily Padgett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Keely Burke                                  represented by   **Robert M. Hammers , Jr.**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

Anthony Irik                                 represented by   **Robert M. Hammers , Jr.**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

Amanda Eberley                               represented by   **Robert M. Hammers , Jr.**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

Kevin Eberley                                represented by   **Robert M. Hammers , Jr.**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

Anna Hernandez                               represented by   **Aaron J. Hurd**
*TERMINATED: 10/05/2023*                                      (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Ben Berman**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Bradley Justin Egenberg**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

Emily Padgett
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Grant**                    represented by    **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marina Armijo**                    represented by    **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samantha Lewerenz**                represented by    **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*

**Plaintiff**

**Robert Lewerenz**                  represented by    **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denise Russ**                      represented by    **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brenna Lane**                      represented by    **Robert M. Hammers , Jr.**
*TERMINATED: 02/12/2025*                              (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marilyn Comiskey**                 represented by    **Laura S. Lameiro**
The Driscoll Firm
1311 Avenida Ponce de Leon
6th Floor
San Juan, PR 00907
314–932–3232
Fax: 314–932–3233

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Zaldarriaga**                    represented by  **Lauren A. Welling**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kendra Holmoe**                    represented by  **Laura S. Lameiro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley V. Keach**                    represented by  **Laura S. Lameiro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Reilly LaMarche**                    represented by  **Laura S. Lameiro**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Moninski**                    represented by  **Aaron J. Hurd**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ben Berman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bradley Justin Egenberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Emily Padgett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hannah Zener**

**Plaintiff**

| | | |
|---|---|---|
| **Jill C. Tomback** | represented by | **Jason P. Johnston** |
| | | (See above for address) |
| | | *TERMINATED: 05/23/2024* |
| | | *LEAD ATTORNEY* |
| | | *PRO HAC VICE* |
| | | |
| | | **Jennifer K. Sustacek** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **John G. Rudd , Jr.** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Valerie S. Bounds** | represented by | **Laura V. Yaeger** |
| *TERMINATED: 01/29/2025* | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Ashley Barriere** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Nicole Berg** |
| | | (See above for address) |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Precious Earley** | represented by | **Robert M. Hammers , Jr.** |
| *TERMINATED: 02/12/2025* | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kevin Earley** | represented by | **Robert M. Hammers , Jr.** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Marissa Marsh** | represented by | **Aaron J. Hurd** |
| *TERMINATED: 10/05/2023* | | (See above for address) |
| | | *LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Ben Berman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bradley Justin Egenberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Emily Padgett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ana Robledo**                                    represented by    **Aaron J. Hurd**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ben Berman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bradley Justin Egenberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Emily Padgett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andres Felipe Montoya**                          represented by    **Aaron J. Hurd**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ben Berman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bradley Justin Egenberg**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Emily Padgett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Eric Yelsma            represented by   **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Ileana M. Moreno       represented by   **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Yana Khashper        represented by   **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Tricia Potter          represented by   **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Cara Messina         represented by   **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Liz M. Ortega Claudio**                    represented by    **Hunter Linville**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Magdelyn Sosa**                            represented by    **Hunter Linville**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andee Korth**                              represented by    **Robert M. Hammers , Jr.**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashleigh Thompson**                        represented by    **Seth S. Webb**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Camille Jedlicka**                         represented by    **Aaron J. Hurd**
*TERMINATED: 01/29/2025*                                       (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Ben Berman**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Bradley Justin Egenberg**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Emily Padgett**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dave Jedlicka**                            represented by    **Aaron J. Hurd**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Ben Berman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Bradley Justin Egenberg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Emily Padgett**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Sara Castro**                          represented by  **G. Sean Jez**
                                                          Fleming, Nolen & Jez, L.L.P.
                                                          Suite 4000
                                                          2800 Post Oak Blvd.
                                                          Houston, TX 77056–6109
                                                          713–621–7944
                                                          Fax: 713–621–9638
                                                          Email: sean_jez@fleming–law.com
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **N. Kirkland Pope**
                                                          Pope McGlamry, P.C.
                                                          3391 Peachtree Road, NE, Suite 300
                                                          Atlanta, GA 30326
                                                          404–523–7706
                                                          Email: efile@pmkm.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Danielle Hirsch**                      represented by  **Michael B. Lynch**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Jasmine Townsend**                     represented by  **Michael B. Lynch**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Marcia Encinas**                                    represented by **Erin K. Copeland**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Holly Trusiak**                                     represented by **Erin K. Copeland**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Bourassa**                                represented by **Michael B. Lynch**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erin Victoria Boyd**                                represented by **Denman H. Heard**
*TERMINATED: 01/29/2025*                              (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonzoreika Major**                                  represented by **Erin K. Copeland**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Bainguel**                                 represented by **Aaron J. Hurd**
*TERMINATED: 01/29/2025*                              (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Ben Berman**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Bradley Justin Egenberg**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Emily Padgett**
                                                      (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marico Bainguel**                          represented by   **Aaron J. Hurd**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Ben Berman**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Bradley Justin Egenberg**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Emily Padgett**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aisha Sediqa Neal**                        represented by   **Laura V. Yaeger**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Nicole Berg**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Magallanes**                       represented by   **Robert Andrew Jones**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Stephen Hunt , Jr.**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rayna Monroe**                             represented by   **Basil E. Adham**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monica Sanchez**                    represented by   **Robert Andrew Jones**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Stephen Hunt , Jr.**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Taylor**                      represented by   **David B. Krangle**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jamie L. Swafford**                 represented by   **Andrew R. Jones**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Stephen Hunt , Jr.**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irene Margaret Gilb**               represented by   **Laura V. Yaeger**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Nicole Berg**
                                                       (See above for address)
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katerina Hailos**                   represented by   **Fidelma L Fitzpatrick**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kate Hidden**                                   represented by  **Laura V. Yaeger**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *PRO HAC VICE*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Nicole Berg**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Gard**                                  represented by  **Kyle J Nutt**
                                                                  Reiss & Nutt, PLLC
                                                                  1221 Floral Pkwy Ste 104
                                                                  Suite 106
                                                                  Wilmington, NC 28403
                                                                  910–420–4674
                                                                  Fax: 910–420–4637
                                                                  Email: kjnutt@reissnutt.com
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Dotson**                                 represented by  **Kyle J Nutt**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bi Jun Lin**                                    represented by  **Ernest Spivak**
                                                                  Caesar and Napoli, P.C.
                                                                  233 Broadway
                                                                  Suite 2348
                                                                  New York, NY 10279
                                                                  646–405–9608
                                                                  Fax: 212–226–2100
                                                                  Email: espivak@caesarnapoli.com
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chelsea McNamara**                              represented by  **Peyton Murphy**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Ann Coates**                              represented by  **Laura V. Yaeger**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Stephanie Ann Lane**                    represented by    **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Susan Marie Voelker**                   represented by    **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Julia Molnar**                          represented by    **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Laquita Mitchell**                      represented by    **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Sassafra Ley Jara**                          represented by **Laura V. Yaeger**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Nicole Berg**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tonya Shollenbarger**                        represented by **Laura V. Yaeger**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Nicole Berg**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nohemi Brewer**                              represented by **Laura V. Yaeger**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Nicole Berg**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mirian Chocoteco**                           represented by **Robert M. Hammers , Jr.**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Kearse**                            represented by **Laura V. Yaeger**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Nicole Berg**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Marshall**                        represented by   **Robert M. Hammers , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

Plaintiff

**Jennifer Allen**                         represented by   **Fidelma L Fitzpatrick**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

Plaintiff

**Karissa Kelly**                          represented by   **Robert M. Hammers , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

Plaintiff

**Caroline Maugeri**                       represented by   **Laura V. Yaeger**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Nicole Berg**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

Plaintiff

**Andrew Paulsen**                         represented by   **Robert M. Hammers , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

Plaintiff

**Morgan Copeland**                        represented by   **Laura V. Yaeger**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Nicole Berg**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

Plaintiff

**Destiny W. Robinson**                    represented by   **Laura V. Yaeger**
                                                            (See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shelby Bell**                     represented by **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Kortz**                  represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caitlin Adams**                   represented by **Jacob Tubbs**
Price Armstrong, LLC
1919 Cahaba Rd.
Birmingham, AL 35223
205–208–4202
Email: jacob@pricearmstrong.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Madison Condon**                  represented by **Jacob Tubbs**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raquel Garcia**                   represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Courtney Raymond**                represented by **Jacob Tubbs**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deborah MacKenzie**                    represented by  **Marilyn T. McGoldrick**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Kandace Woods**                    represented by  **Robert Andrew Jones**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Stephen Hunt , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Hewitt**                      represented by  **Jacob Tubbs**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Olivia Jones**                         represented by  **Robert M. Hammers , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wisdom Amouzou**                       represented by  **Robert M. Hammers , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen Perez Vazquez**                 represented by  **Robert M. Hammers , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juan Vazquez**                         represented by  **Robert M. Hammers , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Merete K. Kjaer**                     represented by   **Andrew R. Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelica Limbrick**                   represented by   **Andrew R. Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rina Gluck**                          represented by   **Jennifer L. Nolte**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bi Jun Lin**                          represented by   **Ernest Spivak**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dontay Heade**                        represented by   **Morris Dweck**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monica N. Taylor**                    represented by   **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marta E. Bonfigli**                    represented by  **Robert Andrew Jones**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Stephen Hunt , Jr.**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Shepperson**                  represented by  **Robert M. Hammers , Jr.**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Davida Elliott**                       represented by  **Lee Paul Mankin , IV**
                                                         Law Office of Paul Mankin, APC
                                                         4655 Cass St
                                                         Suite 410
                                                         San Diego, CA 92109–2810
                                                         415–505–5996
                                                         Email: pmankin@paulmankin.com
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stacy Ashton**                         represented by  **Peyton Murphy**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**CORTNEY RUMBLEY**                       represented by  **Michael A Galpern**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Christina Feller**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **TIFFANY PENN** | represented by | **Michael A Galpern**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Christina Feller**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **HEAVEN LEIGH PADILLA** | represented by | **Michael A Galpern**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Christina Feller**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Nicole R. Taylor**<br>*formerly known as*<br>Nicole Bacchiano | represented by | **Michael A Galpern**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Christina Feller**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **David Taylor** | represented by | **Michael A Galpern**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Christina Feller**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Taylor Brosious** | represented by | **Peyton Murphy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Todd C. Comeaux**<br>Comeaux Law Firm<br>2354 S. Acadian Thruway C.<br>Baton Rouge, LA 70808<br>225–706–9000 |

Fax: 225–706–9001
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Therese Kalinowski**          represented by  **Fidelma L Fitzpatrick**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cassandra Payeur**          represented by  **Peyton Murphy**
                                              (See above for address)
                                              *LEAD ATTORNEY*
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Krista Knowles**          represented by  **Peyton Murphy**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Luz Bones**          represented by  **Lee Paul Mankin , IV**
                                       (See above for address)
                                       *LEAD ATTORNEY*
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Doris Berube**          represented by  **Robert M. Hammers , Jr.**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Naranjo**          represented by  **Robert M. Hammers , Jr.**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raul Naranjo**          represented by  **Robert M. Hammers , Jr.**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca McLeod**
*TERMINATED: 02/12/2025*

represented by **Lee Paul Mankin , IV**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ellen Ross**

represented by **Jason C. Chambers**
Hollis Law Firm, P.A.
8101 College Blvd Ste 260
Overland Park, KS 66210
913–385–5400
Email: jason@hollislawfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kosha L. Murray**

represented by **Patrick Luff**
Luff Law Firm, PLLC
10440 N. Central Expressway
Suite 950
Dallas, TX 75231
469–607–5822
Email: luff@lufflaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Benjamin Murray**

represented by **Patrick Luff**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Bodine**

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Neshia Wilkins**

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Myriah Pahl**

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amber Riojas**                          represented by    **Robert M. Hammers , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juan Riojas**                           represented by    **Robert M. Hammers , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monique Njontu**                        represented by    **Robert M. Hammers , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elysee Njontu**                         represented by    **Robert M. Hammers , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Chislak**                        represented by    **Robert M. Hammers , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eliana Maillard**                       represented by    **Robert M. Hammers , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Scott Maillard**                        represented by    **Robert M. Hammers , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Debellis**                     represented by    **Seth S. Webb**
*TERMINATED: 10/05/2023*                                    (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gregory Debellis**                         represented by  **Seth S. Webb**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Shannon Delavallade Turner**              represented by  **Jon G. Bethune**
                                                             The Law Office of Jon G. Bethune, L.L.C.
                                                             4701 Tchoupitoulas Street
                                                             New Orleans, LA 70115
                                                             504–218–8570
                                                             Email: jbethune@bethune–law.com
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Joni Cadotte**                            represented by  **Robert M. Hammers , Jr.**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Margeaux Peters**                         represented by  **Robert M. Hammers , Jr.**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Christopher Peters**                      represented by  **Robert M. Hammers , Jr.**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Lilia Velarde De Ruiz**                   represented by  **Robert M. Hammers , Jr.**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Marcela Nunez**                           represented by  **Robert M. Hammers , Jr.**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Hannah Chin**                             represented by

**Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Juan Velasquez                          represented by  **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Rose Campbell                           represented by  **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Lisa Lopez                              represented by  **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Tanisha Howard                          represented by  **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Kaylan Steadmon                         represented by  **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

JONNA TZABARI                           represented by  **Michael A Galpern**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christina Feller**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Ivonne Coss                             represented by  **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gina Munger**
*TERMINATED: 02/12/2025*

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estela Melendez**

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Fransen**

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Thompson**

represented by **Lee Paul Mankin , IV**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline An**

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Elizabeth Anne Clark**

represented by **David Alan Abramson**
Lewis, Kullman , Sterbcow & Abramson
Pan American Life Bldg.
601 Poydras St.
Suite 2615
New Orleans, LA 70130
504–588–1500
Fax: 504–588–1514
Email: abramson@lksalaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jessica Lynne Ibert**
Lewis, Kullman , Sterbcow & Abramson
Pan American Life Bldg.
601 Poydras St.

Suite 2615
New Orleans, LA 70130
504–588–1500
Fax: 504–588–1514
Email: jibert@lksalaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brandon Paul Gaudet**                  represented by  **David Alan Abramson**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Jessica Lynne Ibert**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Morgan Parker**                        represented by  **Robert M. Hammers , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Parker**                       represented by  **Robert M. Hammers , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tammy Wright**                         represented by  **Robert M. Hammers , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Wright**                          represented by  **Robert M. Hammers , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martha Aguero Rangel**                 represented by  **Robert M. Hammers , Jr.**
*TERMINATED: 05/03/2023*                                (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiera Carter**                          represented by   **Robert M. Hammers , Jr.**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ivette Alvarez**                        represented by   **Erin K. Copeland**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Arcuri**                       represented by   **Erin K. Copeland**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Traver Garrity**                        represented by   **Erin K. Copeland**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ingrid Jean–Joseph**                    represented by   **Robert M. Hammers , Jr.**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sean Nelson**                           represented by   **Robert M. Hammers , Jr.**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dagmar Velez**                          represented by   **Robert M. Hammers , Jr.**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Gonzalez**                         represented by   **Robert M. Hammers , Jr.**
                                                           (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sabrina Hamilton**

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jency Miller**

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheryl L. Pabatao**

represented by **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carolynn Ross**

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shyhid Ross**

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Robinson**

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Guadalupe Escobar**

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Baggett**                                      represented by   **Robert M. Hammers , Jr.**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nathan Baggett**                                      represented by   **Robert M. Hammers , Jr.**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Helena Toledo**                                       represented by   **Erin K. Copeland**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *PRO HAC VICE*
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Asma Saed**                                           represented by   **Robert M. Hammers , Jr.**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sabris Saed**                                         represented by   **Robert M. Hammers , Jr.**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karina McIntyre**                                     represented by   **Robert M. Hammers , Jr.**
*TERMINATED: 02/12/2025*                                                (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexis Cundiff**                                      represented by   **Robert M. Hammers , Jr.**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Liliana Harkness**                                    represented by   **Erin K. Copeland**
                                                                        (See above for address)
                                                                        *LEAD ATTORNEY*
                                                                        *PRO HAC VICE*
                                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amber Greeley**                                    represented by    **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jodi Anderson**                                    represented by    **Jennifer L. Nolte**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Malika Bouajaj**                                   represented by    **Erin K. Copeland**
*TERMINATED: 04/11/2023*                              (See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aimee Keenan**                                     represented by    **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ratchel Chapman**                                  represented by    **Lee Paul Mankin , IV**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Fernanda Hernandez**                         represented by    **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathryn Kaye Sheehan**                             represented by    **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Mindy Marie Morgan**                represented by    **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Asia Tylynda Johnson**                represented by    **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Jessica Hopkins**                represented by    **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Ayesha Stokeling**                represented by    **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Natalie Droutsas**                    represented by   **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Gretchen Renate Koch**                 represented by   **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Kelly Knox–Goode**                     represented by   **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Yvonne Shari Jones**                   represented by

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lollie Meunier**                    represented by  **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiffany Camil Jackson**             represented by  **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dana Griffin**                      represented by  **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Olivia P. Osborne**                 represented by  **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Ohlert**                                 represented by  **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charity D. Vanscoy**                           represented by  **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amelia Campbell**                              represented by  **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katiria Rattan**                          represented by  **Laura V. Yaeger**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Nicole Berg**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel Wolf**                             represented by  **Laura V. Yaeger**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Ashley Barriere**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Nicole Berg**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Banks**                          represented by  **Martin P. Schrama**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea English**                          represented by  **Basil E. Adham**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Fidelma L Fitzpatrick**
                                                            (See above for address)
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shauna Laliberte**                        represented by  **Basil E. Adham**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathryn Myers**                           represented by

**Basil E. Adham**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Angela Stricker                           represented by   **Basil E. Adham**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Fidelma L Fitzpatrick**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Jennifer Herford                          represented by   **Basil E. Adham**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Virginia Rounds                           represented by   **Andrew R. Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Keegan Gallaher                           represented by   **Basil E. Adham**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Karla Perez                               represented by   **Reagan Downing**
Moll Law Group
22 West Washington Street
Floor 15
Chicago, IL 60602
312–462–1700
Email: rdowning@molllawgroup.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather Harvey**                     represented by   **Morris Dweck**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sherina Hollingsworth Peredaviz**    represented by   **Basil E. Adham**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Harvey**                      represented by   **Morris Dweck**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janeica Duhart**                     represented by   **Andrew R. Jones**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Stephen Hunt , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hannah Wenger**                      represented by   **Robert Andrew Jones**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Stephen Hunt , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carly Luppino**                      represented by   **Robert M. Hammers , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Jerscheid**                  represented by   **Andrew R. Jones**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Rook**                    represented by    **Robert M. Hammers , Jr.**
*TERMINATED: 03/11/2025*                            (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brenda Perez**                   represented by    **Andrew R. Jones**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Stephen Hunt , Jr.**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dawn K. Droes**                  represented by    **Jason P. Johnston**
                                                    (See above for address)
                                                    *TERMINATED: 05/23/2024*
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*

                                                    **Jennifer K. Sustacek**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **John G. Rudd , Jr.**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bailey Goss**                    represented by    **Christina Feller**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Misty S. Thomson** | represented by | **Robert Andrew Jones** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Stephen Hunt , Jr.** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Tiphani Moore** | represented by | **Basil E. Adham** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Susan Contreras** | represented by | **Robert M. Hammers , Jr.** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Felicia Austin** | represented by | **Robert M. Hammers , Jr.** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Stephanie Carter** | represented by | **Erin K. Copeland** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Haley Athey** | represented by | **Erin K. Copeland** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Amy Smith** | represented by | **Erin K. Copeland** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Joanne Loguidice**                    represented by    **Lauren A. Welling**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Candice Alonzo**                      represented by    **Aaron J. Hurd**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Ben Berman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Bradley Justin Egenberg**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Emily Padgett**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mark Alonzo**                         represented by    **Aaron J. Hurd**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Ben Berman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Bradley Justin Egenberg**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Emily Padgett**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Joseph**                      represented by

Erin K. Copeland
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Judith Ortiz**                           represented by   **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelina Perry**                         represented by   **Basil E. Adham**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Fidelma L Fitzpatrick**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Labate**                          represented by   **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Patterson**                    represented by   **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Latasha Smith**                          represented by   **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Crystal Thomas**                         represented by   **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie G. Calderon**                     represented by  **Laura V. Yaeger**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Ashley Barriere**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Nicole Berg**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sommore Ellison**                           represented by  **Robert M. Hammers , Jr.**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vera Kilduff**                              represented by  **David B. Krangle**
*TERMINATED: 10/05/2023*                                      (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Pezzatti**                         represented by  **Basil E. Adham**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Siska Tjhin Lin**                           represented by  **Jason P. Johnston**
                                                              (See above for address)
                                                              *TERMINATED: 05/23/2024*
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*

                                                              **Jennifer K. Sustacek**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **John G. Rudd , Jr.**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kaeri Carroll**
*TERMINATED: 03/15/2023*

represented by **Denman H. Heard**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carolyn McEachran**

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tanisha Campbell**

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisamarie Silva**

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claire Vandrovec**

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Layne**

represented by **Denman H. Heard**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacquelyn Beaver**

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristen Coats**

represented by

Robert M. Hammers , Jr.
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marit Coyman–Myklebust**                    represented by    **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimya Jackson**                    represented by    **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather Myers**                    represented by    **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Cox**                    represented by    **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bonnie Jo Delgado**                    represented by    **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Franklin**                     represented by  **Edward A. Wallace**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Matthew Hughes**                     represented by  **Edward A. Wallace**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denise Miller**                     represented by  **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela LaCoste**                     represented by  **Amanda D. Summerlin**
Taylor Martino, P.C.
455 St. Louis Street, Suite 2100
Mobile, AL 36602
251–433–3131
Email: asummerlin@taylormartino.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claire Boyce**                     represented by  **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

362

Ashley Barriere
(See above for address)
*ATTORNEY TO BE NOTICED*

Nicole Berg
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Miris V. Diaz                          represented by    Laura V. Yaeger
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

Ashley Barriere
(See above for address)
*ATTORNEY TO BE NOTICED*

Nicole Berg
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Carla Simone Smith                     represented by    Laura V. Yaeger
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

Ashley Barriere
(See above for address)
*ATTORNEY TO BE NOTICED*

Nicole Berg
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Hailey Lewandowski                     represented by    Charles Rene Houssiere , III
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

Randal Kauffman
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashlyn Marquez**                          represented by  **Laura V. Yaeger**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *PRO HAC VICE*
                                            *ATTORNEY TO BE NOTICED*

                                            **Ashley Barriere**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

                                            **Nicole Berg**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brianna Lee**                             represented by  **Robert M. Hammers , Jr.**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anastasia Tuggle**                        represented by  **Laura V. Yaeger**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *PRO HAC VICE*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jana Denson**                             represented by  **Robert Andrew Jones**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

                                            **Stephen Hunt , Jr.**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Ozuna–Juarez**                   represented by  **Laura V. Yaeger**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *PRO HAC VICE*
                                            *ATTORNEY TO BE NOTICED*

                                            **Ashley Barriere**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

Nicole Berg
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Destanee N. Smith**                     represented by  **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anahi Perez**                     represented by  **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julia Janusz**                     represented by  **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jaimie Nestorak**                     represented by  **Erin K. Copeland**
*TERMINATED: 02/12/2025*                              (See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erin Severson**                     represented by  **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felean Marshall**                     represented by  **Erin K. Copeland**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monike Brewer**                     represented by  **Erin K. Copeland**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *PRO HAC VICE*
                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margi Haefelin**                    represented by  **Erin K. Copeland**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *PRO HAC VICE*
                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mecheal Evette Johnson**            represented by  **Fidelma L Fitzpatrick**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *PRO HAC VICE*
                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nellie Nunes**                      represented by  **Erin K. Copeland**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *PRO HAC VICE*
                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lindi Alyson New**                  represented by  **Fidelma L Fitzpatrick**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *PRO HAC VICE*
                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rejena Roberts**                    represented by  **Erin K. Copeland**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *PRO HAC VICE*
                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Young**                    represented by

Andrew R. Jones
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Stephen Hunt , Jr.
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Sanders**                      represented by   **Andrew R. Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Stephen Hunt , Jr.
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jillian O Connor**                     represented by   **Basil E. Adham**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erin Smith**                           represented by   **Basil E. Adham**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diana Maria House**                    represented by   **Denman H. Heard**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Layla Capaci**                         represented by   **Terence J Sweeney**
Law Office of Terence J. Sweeney, ESQ.
44 Fairmount Avenue
Suite 1
Chatham, NJ 07928
973–665–0400
Fax: 973–665–0401
Email: sweeneylawfirm@optonline.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Lewis**                           represented by   **Jacob Tubbs**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Morgan McPhearson**                        represented by   **Jacob Tubbs**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Falechia Barry**                           represented by   **Jacob Tubbs**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Page Kastner**                             represented by   **Jacob Tubbs**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lori M. Castillo**                         represented by   **Jason P. Johnston**
                                                              (See above for address)
                                                              *TERMINATED: 05/23/2024*
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*

                                                              **Jennifer K. Sustacek**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **John G. Rudd , Jr.**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lara Chankhour**                           represented by   **Fidelma L Fitzpatrick**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Daijah Shelby–Williamson** | represented by | **Fidelma L Fitzpatrick** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Heather Gunsch** | represented by | **Fidelma L Fitzpatrick** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Sarah Valek** | represented by | **Andrea Solomon Hirsch** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Raina A Williams** | represented by | **Fidelma L Fitzpatrick** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Grace Putka Ahlqvist** | represented by | **Marilyn T. McGoldrick** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Karl Ahlqvist** | represented by | **Marilyn T. McGoldrick** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Larissa Bowie** | represented by | **Christina Feller** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kelly Boag** | represented by | **Jennifer L. Nolte** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Alanna Compton**                                    represented by  **Basil E. Adham**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thais Perdomo**                                     represented by  **Basil E. Adham**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tara LaPierre**                                     represented by  **Basil E. Adham**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cheryl Feinman**                                    represented by  **Basil E. Adham**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Zepeda–Gritchin**                           represented by  **Fidelma L Fitzpatrick**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roslyn Burton–Robertson**                           represented by  **David B. Krangle**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna Barber**                                      represented by  **Betsy J. Barnes**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **John C. Enochs**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Casey LeBlanc**

represented by **Betsy J. Barnes**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John C. Enochs**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Elizabeth Sanderson**

represented by **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glenda Yvonne Latin**

represented by **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica L. Meredith**

represented by **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Savannah Lynn Paige**                    represented by  **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Eunice Myoung Kwon**                    represented by  **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Hannah Becker Cutts**                    represented by  **Laura V. Yaeger**
*TERMINATED: 01/29/2025*                    (See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ana Valencia Anaya**                    represented by    **Laura V. Yaeger**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Ashley Barriere**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Nicole Berg**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashleigh G. Mann**                      represented by    **Laura V. Yaeger**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bretton Bode Josey**                    represented by    **Laura V. Yaeger**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Ashley Barriere**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Nicole Berg**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katie Allison Rice**                    represented by    **Laura V. Yaeger**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Ashley Barriere**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Nicole Berg**
                                                            (See above for address)

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gwendolyn N. Gorse**                    represented by    **Laura V. Yaeger**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Ashley Barriere**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Nicole Berg**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Abigail Erin Dorn**                     represented by    **Laura V. Yaeger**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Ashley Barriere**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Nicole Berg**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Poyser**                      represented by    **Ruth T. Rizkalla**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Kelsey McKay**                represented by    **Laura V. Yaeger**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Ashley Barriere**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Venita J. Mosley                    represented by  **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Catherine Norton                    represented by  **Betsy J. Barnes**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John C. Enochs**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Amy Lynn Hlozansky                    represented by  **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Shannon Putt                    represented by  **Betsy J. Barnes**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

John C. Enochs
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephannie Stokes**                    represented by **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lucretia Williams**                    represented by **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Smith**                        represented by **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joan Eugene**                          represented by **Fidelma L Fitzpatrick**
*TERMINATED: 10/05/2023*                 (See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Valerie S. VanDalsen**                 represented by **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debbie Matlick**                          represented by   **Edward A. Wallace**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tyler Matlick**                           represented by   **Edward A. Wallace**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shannon Wyatt**                           represented by   **Fidelma L Fitzpatrick**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katti Mcelroy**                           represented by   **Basil E. Adham**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Justine Robello**                         represented by   **Jacob Tubbs**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Senaida Guerra**                          represented by   **Erin K. Copeland**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Lee Floyd**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melanie Camargo**                         represented by

Jennifer L. Nolte
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shelima Simmons**                        represented by   **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Celia Maison**                           represented by   **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chantal Camarena**                       represented by   **Basil E. Adham**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Fidelma L Fitzpatrick**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Georgette Chesnut–Boatwright**           represented by   **David B. Krangle**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ritu Gupta**                             represented by   **Chad M. Mooney**
The Gori Law Firm, P.C.
156 N. Main Street
Edwardsville, IL 62025
618–659–9833
Fax: 618–659–9834
Email: cmooney@gorilaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sara Salger**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Pierce**                          represented by  **Basil E. Adham**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karla Palombo**                            represented by  **Randi Kassan**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Valencia**                         represented by  **Basil E. Adham**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marsha Johnson Gordon**                    represented by  **Basil E. Adham**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elina Abraham**                            represented by  **Basil E. Adham**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Dabrowski**                          represented by  **Basil E. Adham**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Vea**                            represented by  **Elizabeth M. Wilkins**
                                                             Chaffin Luhana LLP
                                                             600 Third Ave
                                                             12th Floor
                                                             New York, NY 10016
                                                             412–643–0290
                                                             Email: bwilkins@waltontelken.com
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Weiss**                          represented by  **Robert M. Hammers , Jr.**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanye Feixas**                        represented by  **Michael A Galpern**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Crystal L. Edwards**                      represented by  **Patrick Lyons**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Wendy Coffee**                            represented by  **Basil E. Adham**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tess Smith**                              represented by  **Michael A Galpern**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gabrielle Marie St. Martin**              represented by  **John J. Driscoll**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Snyder**                            represented by  **Jacob Tubbs**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aubrey Buchmann**                         represented by  **Jacob Tubbs**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jaclyn Funke**                          represented by  **Edward A. Wallace**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Eric Buchmann**                         represented by  **Jacob Tubbs**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Blanca Gallardo**                       represented by  **Basil E. Adham**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Fidelma L Fitzpatrick**
                                                          (See above for address)
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Brittney L. Paulson**                   represented by  **John J. Driscoll**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Melisha Ropati–Sokimi**                 represented by  **John J. Driscoll**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Nikita Dinapoli–Marzano**               represented by  **Jacob Tubbs**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Kara Komp**                             represented by  **Edward A. Wallace**
*TERMINATED: 06/21/2024*                                  (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Elissa Barnhart**                          represented by  **Basil E. Adham**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nikki Ortega**                             represented by  **Randi Kassan**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carol Chambers**                           represented by  **Jennifer L. Nolte**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erika Jimenez**                            represented by  **Michael A Galpern**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Megan Healey Mahan**                       represented by  **Michael A Galpern**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Estephanie Arcos**                         represented by  **Justin R. Parafinczuk**
*TERMINATED: 10/05/2023*                                     (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arniesha Randall**                         represented by  **Justin R. Parafinczuk**
*TERMINATED: 04/11/2023*                                     (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Himes**                            represented by  **Justin R. Parafinczuk**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosa Elvira Marquez–Erwin**                 represented by   **Laura V. Yaeger**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Ashley Barriere**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Nicole Berg**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Waller**                           represented by   **Basil E. Adham**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gabrielle E. Lee**                          represented by   **Laura V. Yaeger**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Ashley Barriere**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Nicole Berg**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shemika Weaver**                            represented by   **Laura V. Yaeger**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Ashley Barriere**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Nicole Berg**
                                                              (See above for address)
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Dressen**
*TERMINATED: 01/29/2025*

represented by **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christi Marie Lucas**

represented by **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley Lynn Jacobi**

represented by **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Vasquez**

represented by **Basil E. Adham**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mosa M. Jonathan**                     represented by  **Laura V. Yaeger**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Ashley Barriere**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Nicole Berg**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Kayla Lee Merchant**                   represented by  **Laura V. Yaeger**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Ashley Barriere**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Nicole Berg**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Sarah Elaine Weeks**                   represented by  **Laura V. Yaeger**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Ashley Barriere**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Nicole Berg**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Kristina Seidlitz**                    represented by  **Basil E. Adham**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Caitlin Christie Nugent**                    represented by   **Laura V. Yaeger**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Ashley Barriere**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Nicole Berg**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Guth**                                 represented by   **Basil E. Adham**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angie Ramirez**                              represented by   **Justin R. Parafinczuk**
*TERMINATED: 10/05/2023*                                        (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Batista Celestin**                           represented by   **Basil E. Adham**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Fidelma L Fitzpatrick**
                                                                (See above for address)
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Moore**                               represented by   **Laura V. Yaeger**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Ashley Barriere**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Nicole Berg**
                                                                (See above for address)

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charlena Coleman**                    represented by   **Basil E. Adham**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Britni Muratore**                     represented by   **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aman D. Matharoo**                    represented by   **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stacey Ann Tiemann**                  represented by   **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Michele N. Chamness                    represented by  **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Katherine M. Stansfield                represented by  **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Brittany Charneski                     represented by  **Craig Snyder**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Davina Dorn                            represented by  **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Nakita A. Hollingsworth                represented by  **Jason P. Johnston**
(See above for address)
*TERMINATED: 05/23/2024*
*LEAD ATTORNEY*

*PRO HAC VICE*

**Jennifer K. Sustacek**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John G. Rudd , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danielle J. Krolewicz**                    represented by   **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Latoya S. Wilson**                    represented by   **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maritza Frias Carrion**                    represented by   **David B. Rheingold**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lori Swindell**                    represented by   **Seth S. Webb**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather Garcia**                    represented by   **John J. Driscoll**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janette Carrillo**                                    represented by  **Seth S. Webb**
*TERMINATED: 10/05/2023*                                               (See above for address)
                                                                       *LEAD ATTORNEY*

**Plaintiff**

**Chante Hamann**                                       represented by  **John J. Driscoll**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tamara E. Burns–Rincon**                              represented by  **Laura V. Yaeger**
*TERMINATED: 01/29/2025*                                               (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *PRO HAC VICE*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Ashley Barriere**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Nicole Berg**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Johnson**                                   represented by  **Morris Dweck**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carrie Jane Grooms**                                  represented by  **Patrick Lyons**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alicia Lynn Cates**                                   represented by  **Patrick Lyons**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Selfinger**                                    represented by  **Basil E. Adham**
                                                                       (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Fidelma L Fitzpatrick**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alia Morgan**                          represented by **Basil E. Adham**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda L. Scafetta**                   represented by **Robert Andrew Jones**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **Stephen Hunt , Jr.**
                                         (See above for address)
                                         *LEAD ATTORNEY*

**Plaintiff**

**Rachel Shipley**                       represented by **Basil E. Adham**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frances Castillo**                     represented by **Laura V. Yaeger**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *PRO HAC VICE*
                                         *ATTORNEY TO BE NOTICED*

                                         **Ashley Barriere**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

                                         **Nicole Berg**
                                         (See above for address)
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathryn McCanna**                      represented by **Rachel Cowen Lucuara**
                                         Parafinczuk Wolf, P.A.
                                         550 Glades Road
                                         Suite 500

Boca Raton, FL 33431
954–678–0263
Email: rlucuara@parawolf.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kalyn Lively**                              represented by **Basil E. Adham**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shenna Dunn**                               represented by **Christina Feller**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bobby Dunn**                                represented by **Christina Feller**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lori Huffman**                              represented by **Fidelma L Fitzpatrick**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *PRO HAC VICE*
                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna Huston**                               represented by **Fidelma L Fitzpatrick**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *PRO HAC VICE*
                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ekaterina Ivanova**                         represented by **Fidelma L Fitzpatrick**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *PRO HAC VICE*
                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mervett Boghdady**                          represented by **Christina Feller**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Licelotte Morillo–Molina**                    represented by    **Fidelma L Fitzpatrick**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *PRO HAC VICE*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Boluwatife Aina**                             represented by    **Robert Andrew Jones**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Desiree Milin**                               represented by    **David B. Rheingold**
*TERMINATED: 11/22/2023*                        (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ryan Hickey**                                 represented by    **David B. Rheingold**
*TERMINATED: 11/22/2023*                        (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natasha Moore**                               represented by    **Jennifer L. Nolte**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sofia Navarrete**                             represented by    **Laura V. Yaeger**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *PRO HAC VICE*
                                                *ATTORNEY TO BE NOTICED*

                                                **Ashley Barriere**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

                                                **Nicole Berg**
                                                (See above for address)
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel Marie Ramos**                          represented by    **Barbara Nilva Nevin**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Leah Wade**                    represented by  **Jack Griffith Rutherford**
                                                          Rutherford Law
                                                          714 Alvar Street
                                                          New Orleans, LA 70117
                                                          415–794–5639
                                                          Email: jgr@rfordlaw.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessie Chacon**                         represented by  **Jennifer L. Nolte**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Taylor**                      represented by  **Laura V. Yaeger**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Ashley Barriere**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Nicole Berg**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monica Anne Postlethwait**              represented by  **Laura V. Yaeger**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Ashley Barriere**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Nicole Berg**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shiala Johnson**                                    represented by  **Laura V. Yaeger**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Ashley Barriere**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Nicole Berg**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jamieann Melicz**                                   represented by  **Craig Snyder**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Iryna Smolyakova**                                  represented by  **Laura V. Yaeger**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Ashley Barriere**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Nicole Berg**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Lynn Reed**                                 represented by  **Laura V. Yaeger**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Ashley Barriere**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

                                                                      **Nicole Berg**
                                                                      (See above for address)
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Valerie Trevino**                    represented by **Laura V. Yaeger**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Ashley Barriere**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Nicole Berg**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evangelina Chavez**                  represented by **Justin R. Parafinczuk**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Dertinger**                 represented by **Scott Fraser**
                                                    Mcdonald Worley
                                                    1770 Saint James Place (Suite#100)
                                                    Houston, TX 77056
                                                    713–523–5500
                                                    Email: scott@mcdonaldworley.com
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Virgie Thibault**                    represented by **Justin R. Parafinczuk**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alice Child**                        represented by **Laura V. Yaeger**
*TERMINATED: 01/29/2025*                            (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Ashley Barriere**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

Nicole Berg
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mukaddes Yasar–Arslan**     represented by     **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brenda Butler**     represented by     **Christina Feller**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zunobia H. Shaikh**     represented by     **Justin R. Parafinczuk**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chiena M. Bridges**     represented by     **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natalie Shpak**     represented by     **Justin R. Parafinczuk**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Ronda S. Shamansky** | represented by | **Robert Andrew Jones**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Stephen Hunt , Jr.**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Masooda Musazay** | represented by | **Basil E. Adham**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Daliya Karnofsky** | represented by | **Basil E. Adham**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Rachelle McPhee** | represented by | **Basil E. Adham**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Megan Conner** | represented by | **Robert Andrew Jones**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Stephen Hunt , Jr.**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Tasha Barker** | represented by | **Erin K. Copeland**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Jelena Woods** | represented by | **Christina Feller**<br>(See above for address) |

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Latrice Billups**                          represented by   **Erin K. Copeland**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kiersi Burkhart**                          represented by   **Erin K. Copeland**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thais De Campos**                          represented by   **Erin K. Copeland**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elise Biggers**                            represented by   **Erin K. Copeland**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Bowers**                          represented by   **Erin K. Copeland**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ellen Carrasco**                           represented by   **Erin K. Copeland**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rommy Romero**                             represented by   **Seth S. Webb**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kevin Sanchez**                                represented by  **Seth S. Webb**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexandra Franklin**                           represented by  **Erin K. Copeland**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Belen Gutierrez**                              represented by  **Erin K. Copeland**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nayeli Higareda Galvan**                       represented by  **Alexandra Whitney Robertson**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melanie Jane Martin**                          represented by  **Denman H. Heard**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cecilia Rocco**                                represented by  **David B. Krangle**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Heckman**                               represented by  **Erin K. Copeland**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joanna O'Brien**                          represented by **Erin K. Copeland**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maya Ramirez**                            represented by **Erin K. Copeland**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tresha Parker**                           represented by **Erin K. Copeland**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lucria Scott**                            represented by **Christina Feller**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Holly Swope**                             represented by **Erin K. Copeland**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*

**Plaintiff**

**Angela Motten**                           represented by **Erin K. Copeland**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hannah Fleming**                          represented by **Erin K. Copeland**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gabriella Torres**                        represented by **Erin K. Copeland**
                                                            (See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anaely Rodriguez**                    represented by  **Erin K. Copeland**
*TERMINATED: 01/05/2023*                (See above for address)
                                        *LEAD ATTORNEY*
                                        *PRO HAC VICE*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Apollonia Reyes**                      represented by  **Erin K. Copeland**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *PRO HAC VICE*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Delia Salas Dotel**                    represented by  **John J. Driscoll**
*TERMINATED: 12/24/2024*                 (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brooke Vitense**                       represented by  **John J. Driscoll**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Liliana Carrasco**                     represented by  **John J. Driscoll**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rochelle Davis**                       represented by  **Erin K. Copeland**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *PRO HAC VICE*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leah Pagnozzi**                        represented by  **Fidelma L Fitzpatrick**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *PRO HAC VICE*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Latrice Jackson**                      represented by **Erin K. Copeland**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *PRO HAC VICE*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Valenzuela**                   represented by **Erin K. Copeland**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *PRO HAC VICE*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aimee Fischer**                        represented by **Erin K. Copeland**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *PRO HAC VICE*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tracy Kemp**                           represented by **Ruth T. Rizkalla**
                                        200 Pier Avenue
                                        Suite 126
                                        Hermosa Beach, CA 90254
                                        254–526–5688
                                        Fax: 254–526–2325
                                        Email: rrizkalla@carlsonattorneys.com
                                        *LEAD ATTORNEY*
                                        *PRO HAC VICE*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joia Williams**                        represented by **Erin K. Copeland**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *PRO HAC VICE*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shannon Jameson**                      represented by **Erin K. Copeland**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *PRO HAC VICE*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alejandra Rodriguez**                          represented by  **Erin K. Copeland**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alyssa Delcarmen Whipple–Lopez**               represented by  **Laura V. Yaeger**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Ashley Barriere**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Nicole Berg**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather Elizabeth Kimbro**                     represented by  **Laura V. Yaeger**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Ashley Barriere**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Nicole Berg**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Mary Gingras**                       represented by  **Laura V. Yaeger**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Ashley Barriere**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Nicole Berg**
                                                                 (See above for address)
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tyra Janeigh Vickers**

represented by **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Johanna P. Moseley**

represented by **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mindy Verdugo**

represented by **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chastity Hunt**

represented by **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Natasha Langhans**                    represented by    **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Julania Janae Welch**                    represented by    **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Kerry Leigh Costello**                    represented by    **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

Nicole Berg
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jenny Marie Turner**                    represented by    **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacquelyn Haidle**                    represented by    **Laura V. Yaeger**
*TERMINATED: 12/24/2024*                (See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathryn Victoria Birdwell**           represented by    **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Revella Ann Leifert**                    represented by **Laura V. Yaeger**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Ashley Barriere**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Nicole Berg**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kecia Donalson**                         represented by **Christina Feller**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachelle E. Pearson–Caldwell**           represented by **Laura V. Yaeger**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Ashley Barriere**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Nicole Berg**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Storey Nnoaj Koehler**                   represented by **Laura V. Yaeger**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Ashley Barriere**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Nicole Berg**
                                                         (See above for address)
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lucie Camille Vasquez**                    represented by **Laura V. Yaeger**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Ashley Barriere**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Nicole Berg**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Heather Allshouse**                        represented by **Basil E. Adham**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Katherine Martin**                         represented by **Robert Andrew Jones**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Stephen Hunt , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Rita Angeloni**                            represented by **Robert Andrew Jones**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Stephen Hunt , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Kayla Pounds**                             represented by **Fidelma L Fitzpatrick**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Shandral Blasingame**                     represented by  **Robert Andrew Jones**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

                                            **Stephen Hunt , Jr.**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashlee R. Hanna**                         represented by  **Robert Andrew Jones**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

                                            **Stephen Hunt , Jr.**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather Elliot**                          represented by  **Robert Andrew Jones**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

                                            **Stephen Hunt , Jr.**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Gostenik**                          represented by  **Robert Andrew Jones**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiffany Harrell**                         represented by  **Jason C. Chambers**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chalaine Danielle Reger**                 represented by  **Laura V. Yaeger**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *PRO HAC VICE*
                                            *ATTORNEY TO BE NOTICED*

Nicole Berg
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Ashley Barriere
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Milagros D. Lemus Diaz**               represented by   **Laura V. Yaeger**
*TERMINATED: 02/12/2025*                                  (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Ashley Barriere**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lottie Flournoy**                      represented by   **Laura V. Yaeger**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Nicole Berg**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Ashley Barriere**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Morgan Dethman**                       represented by   **Jason C. Chambers**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Summer Abu–Zahrah**                    represented by   **Andrew R. Jones**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Stephen Hunt , Jr.**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Brooks**                    represented by    **Andrew R. Jones**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Stephen Hunt , Jr.**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Rau**                   represented by    **Randi Kassan**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deea Smith**                     represented by    **Robert M. Hammers , Jr.**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Crystal Rippetoe**               represented by    **Jennifer L. Nolte**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yavanna Davis**                  represented by    **Robert Andrew Jones**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Stephen Hunt , Jr.**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Princess Buffington**            represented by    **Christina Feller**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anita Hawkins**                           represented by   **Jennifer L. Nolte**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth A. Pecoraro**                   represented by   **Christina Feller**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Michael A Galpern**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**SUSAN DICKSON**                           represented by   **Christina Feller**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Michael A Galpern**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kayla Crowder–Nadell**                    represented by   **John J. Driscoll**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacquelyn Haidle**                        represented by   **John J. Driscoll**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Ashley Barriere**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Nicole Berg**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Suzanne Sifri**                                 represented by  **John J. Driscoll**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Isenberg**                               represented by  **John J. Driscoll**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jasmine Whittington**                           represented by  **John J. Driscoll**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Hamlin**                                  represented by  **Jennifer L. Nolte**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Allison**                              represented by  **Frederick T. Kuykendall , III**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Marcus John Susen**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Deaner**                                  represented by  **Frederick T. Kuykendall , III**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Marcus John Susen**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Young**                                   represented by  **Seth S. Webb**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Young**                          represented by  **Seth S. Webb**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Theresa McCurdy**                     represented by  **Seth S. Webb**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danielle Russell**                    represented by  **Seth S. Webb**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melanie Musick–Graham**               represented by  **Charles Andrew Childers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**M. Brandon Smith**
Childers, Schlueter & Smith, LLC
1932 North Druid Hills Road
Suite 100
Atlanta, GA 30319
404–419–9500
Email: bsmith@cssfirm.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kendall Buda**                        represented by  **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Briana McPartlan**                        represented by  **Robert Andrew Jones**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Stephen Hunt , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tahessia Irving**                         represented by  **Morris Dweck**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marissa Benedict**                        represented by  **Fidelma L Fitzpatrick**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Veronica McDaniel**                       represented by  **Basil E. Adham**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathy Lynn Tummino**                      represented by  **Laura V. Yaeger**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Nicole Berg**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Ashley Barriere**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather U. Hassell**                      represented by  **Andrew R. Jones**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

Stephen Hunt , Jr.
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Spencer**                    represented by  **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley Folger**                       represented by  **Basil E. Adham**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Liza Fay Biles**                      represented by  **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Batteese**                   represented by  **Jeff Green**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Meredith Yates**                      represented by  **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna Kallett**                        represented by  **Laura V. Yaeger**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brandi Marie Moore**                 represented by  **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Cochran**                   represented by  **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelika Hyde**                      represented by  **Jennifer L. Nolte**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dolores Lopez**                      represented by  **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashlie Wagner**                                    represented by  **Ruth T. Rizkalla**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Regina King Bellows**                              represented by  **Laura V. Yaeger**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Nicole Berg**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Ashley Barriere**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joyce Campbell**                                   represented by  **Laura V. Yaeger**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Nicole Berg**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Ashley Barriere**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Lopez**                                  represented by  **Laura V. Yaeger**
                                                                    (See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rocio Fausto**                                    represented by  **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Molly Shaw**                                      represented by  **Basil E. Adham**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shelby Marie Wolfersperger**                      represented by  **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cairin Pierson**                                  represented by  **Basil E. Adham**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lindsey Nasser**                                  represented by  **Basil E. Adham**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yelma Gasson**                          represented by  **Basil E. Adham**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Talitha Chavira**                       represented by  **Robert M. Hammers , Jr.**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathryn Martinez**                      represented by  **Robert M. Hammers , Jr.**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laurie Potts**                          represented by  **Basil E. Adham**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Riedl**                         represented by  **Robert M. Hammers , Jr.**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donovan Moser**                         represented by  **Robert M. Hammers , Jr.**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Haley Gadzik**                          represented by  **Ruth T. Rizkalla**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Delila Lewandosky**                     represented by  **Robert M. Hammers , Jr.**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Battle**                    represented by   **Robert M. Hammers , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cristine Benedetti**                  represented by   **Robert M. Hammers , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Hickman**                      represented by   **Robert M. Hammers , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charla Carter**                       represented by   **Robert M. Hammers , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kebrina BonVicini**                   represented by   **Robert M. Hammers , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shonna Garcia**                       represented by   **Robert M. Hammers , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marciano Garcia**                     represented by   **Robert M. Hammers , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Edgecomb**                     represented by   **Robert M. Hammers , Jr.**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bernadette Farr**                          represented by  **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Winston Matthews**                         represented by  **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sara Orozco**                              represented by  **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rhema Fay Smith**                          represented by  **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Marie Graye**                    represented by

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Melissa Lorenzo**                 represented by   **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Alison Scutti**                 represented by   **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Tammy M. Scirrotto**                 represented by   **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kalea Sanders Wright**                    represented by    **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Whitney Williams**                    represented by    **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Noelle Christina Slay**                    represented by    **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenya Miller**                                    represented by   **Jennifer L. Nolte**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Marroquin**                                represented by   **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stella Burlingame**                               represented by   **Laura V. Yaeger**
*TERMINATED: 05/17/2023*                                            (See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lindsey Barber**                                  represented by   **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pang Yang**                          represented by   **Morris Dweck**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raquel Pelayo–Romero**               represented by   **Jennifer L. Nolte**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shara Perry**                        represented by   **Morris Dweck**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Cowan**                      represented by   **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natalie Martin**                     represented by   **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Elkon**                      represented by   **Basil E. Adham**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cristina Simmons**                   represented by   **Basil E. Adham**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel Kotkoskie**

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sanaz Torabi**

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Lynn Davey**

represented by **Christopher L Pitet**
Adkisson Pitet LLP
100 Bayview Circle
Suite 210
Newport Beach, CA 92660
949–502–7755
Email: cpitet@apjuris.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rob Lee Davey**

represented by **Christopher L Pitet**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brenda Mora**

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline Weldon**

represented by **John J. Driscoll**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Lashley**

represented by **John J. Driscoll**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Winter Jackson**

represented by **Jennifer L. Nolte**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aleta Hopkins**                                represented by    **Christina Feller**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Michael A Galpern**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tocarra Chambers**                             represented by    **Christina Feller**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Michael A Galpern**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Weekley**                            represented by    **Robert M. Hammers , Jr.**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Haley Burnham**                                represented by    **Robert M. Hammers , Jr.**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Velia Barrera**                                represented by    **Robert M. Hammers , Jr.**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yanet Fernandez**                              represented by    **Robert M. Hammers , Jr.**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Potter**                    represented by   **Robert M. Hammers , Jr.**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beth Sanders**                     represented by   **Jennifer L. Nolte**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Jensen**                     represented by   **Robert M. Hammers , Jr.**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Jensen**                     represented by   **Robert M. Hammers , Jr.**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiffani Ellerbe**                  represented by   **Fidelma L Fitzpatrick**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leticia Vera**                     represented by   **Robert M. Hammers , Jr.**
*TERMINATED: 02/12/2025*                              (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Chheang**                 represented by   **Robert M. Hammers , Jr.**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Lane**                       represented by   **Robert M. Hammers , Jr.**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne Bohl**                                    represented by   **Robert M. Hammers , Jr.**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Atayde**                                 represented by   **Jennifer L. Nolte**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Lewis**                                  represented by   **Robert M. Hammers , Jr.**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Nobles**                                 represented by   **Robert M. Hammers , Jr.**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shauna Sinda**                                 represented by   **Basil E. Adham**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janice Lopez**                                 represented by   **Suzanne Elizabeth Smith**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Timothy W. Porter**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Krystal Rhaburn**                              represented by   **Jennifer L. Nolte**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annathea Cook**
*TERMINATED: 02/12/2025*

represented by **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Olivia Love–Hatlestad**

represented by **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristen Herrera**

represented by **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caroline Thomas**

represented by **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Patricia Garcia**                   represented by   **Laura V. Yaeger**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Nicole Berg**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Ashley Barriere**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gina Velasco**                            represented by   **Basil E. Adham**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ariel Bath**                              represented by   **Robert M. Hammers , Jr.**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maira Carbajal**                          represented by   **Jennifer L. Nolte**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bridget Michelle Richardson–Thomas**      represented by   **Michael A Galpern**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elaine Priest**                          represented by   **Michael A Galpern**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Suzanna Hope Gallemore**                 represented by   **Michael A Galpern**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frances Gail Wisdom**                    represented by   **Michael A Galpern**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Stark**                         represented by   **Robert M. Hammers , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deirdre West**                           represented by   **Robert M. Hammers , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bryan West**                             represented by   **Robert M. Hammers , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anetra Chandler**                        represented by   **Robert M. Hammers , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**J. Ying Woo–Clark**                      represented by   **Robert M. Hammers , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Norman Clark**                                    represented by   **Robert M. Hammers , Jr.**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tara Caldwell**                                   represented by   **Robert M. Hammers , Jr.**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denae Rucker**                                    represented by   **Martin P. Schrama**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Monteith**                                represented by   **Martin P. Schrama**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brie Ryden**                                      represented by   **Robert M. Hammers , Jr.**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Vogel**                                    represented by   **Martin P. Schrama**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Callender**                                represented by   **Robert M. Hammers , Jr.**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Dorfman**                                   represented by   **Robert M. Hammers , Jr.**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Webb**                                      represented by   **Robert M. Hammers , Jr.**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Trisha Morrow**                                   represented by   **Robert M. Hammers , Jr.**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tyesha Barnes**                                   represented by   **Robert M. Hammers , Jr.**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Mascenic**                                represented by   **Robert M. Hammers , Jr.**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Hopkinson**                                 represented by   **Robert M. Hammers , Jr.**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deanette Rivas**                                  represented by   **Robert M. Hammers , Jr.**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hien Tran**                                       represented by   **Robert M. Hammers , Jr.**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Crayton–Gay**                           represented by   **Robert M. Hammers , Jr.**
*TERMINATED: 02/12/2025*                                             (See above for address)
                                                                    *LEAD ATTORNEY*

ATTORNEY TO BE NOTICED

**Plaintiff**

**Cree Mason**                                    represented by   **Robert M. Hammers , Jr.**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Molly McDowell**                                represented by   **Basil E. Adham**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karla Avelar**                                  represented by   **Erin K. Copeland**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *PRO HAC VICE*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Gann**                                   represented by   **Robert M. Hammers , Jr.**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lydia Mercado**                                 represented by   **Jennifer L. Nolte**
*TERMINATED: 02/12/2025*                                          (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen Acuna**                                  represented by   **Robert M. Hammers , Jr.**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Lovenson**                                represented by   **Laura V. Yaeger**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *PRO HAC VICE*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Nicole Berg**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*

437

*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alesha Busard**                    represented by    **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Porshalla Bell**                    represented by    **Ruth T. Rizkalla**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Hood**                    represented by    **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Goines**                    represented by    **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Ashley Barriere**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lindsay Mulligan**                    represented by    **Christina Feller**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Josh Gann**                                   represented by   **Robert M. Hammers , Jr.**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julissa De La Cruz**                          represented by   **Laura V. Yaeger**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Nicole Berg**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Ashley Barriere**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelsey Vasquez**                              represented by   **Erin K. Copeland**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Moore**                               represented by   **Erin K. Copeland**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tina Sutherland**                             represented by   **Erin K. Copeland**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alicia Webb**                                 represented by   **Erin K. Copeland**
                                                                (See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Lara**                             represented by **Laura V. Yaeger**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *PRO HAC VICE*
                                            *ATTORNEY TO BE NOTICED*

                                            **Nicole Berg**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

                                            **Ashley Barriere**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Olivia Strano**                           represented by **Erin K. Copeland**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *PRO HAC VICE*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Guadalupe Monroy**                        represented by **Laura V. Yaeger**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *PRO HAC VICE*
                                            *ATTORNEY TO BE NOTICED*

                                            **Nicole Berg**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

                                            **Ashley Barriere**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon Crump**                            represented by **Erin K. Copeland**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *PRO HAC VICE*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alyssa Beth Bentley**                          represented by   **Laura V. Yaeger**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Nicole Berg**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Ashley Barriere**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shai Robison**                                 represented by   **Erin K. Copeland**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephany Colunga**                             represented by   **Laura V. Yaeger**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Nicole Berg**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Ashley Barriere**
                                                                (See above for address)
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brielle Saunders**                             represented by   **Erin K. Copeland**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathy Powell**                                 represented by   **Erin K. Copeland**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rokiea Munson**                    represented by  **Erin K. Copeland**
                                     (See above for address)
                                     *LEAD ATTORNEY*
                                     *PRO HAC VICE*
                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Viviana P. Greene**                represented by  **Albert G Stoll , Jr**
                                     Albert G. Stoll, JR., A Law Corporation
                                     235 Montgomery Street
                                     Suite 1220
                                     San Francisco, CA 94104
                                     415–762–1039
                                     Fax: 415–576–1501
                                     Email: myrna@stoll–law.com
                                     *LEAD ATTORNEY*
                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francesca Rossi**                  represented by  **Min Jung Koo**
                                     (See above for address)
                                     *LEAD ATTORNEY*
                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dania Jaradat**                    represented by  **Min Jung Koo**
                                     (See above for address)
                                     *LEAD ATTORNEY*
                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Ray**                       represented by  **Min Jung Koo**
                                     (See above for address)
                                     *LEAD ATTORNEY*
                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dannielle Yerden**                 represented by  **Min Jung Koo**
                                     (See above for address)
                                     *LEAD ATTORNEY*
                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Sayers**                 represented by  **Min Jung Koo**
                                     (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Otgon Shagjav**                                   represented by **Min Jung Koo**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brenda Ramirez**                                  represented by **Jennifer L. Nolte**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yvonne Jett**                                     represented by **Min Jung Koo**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dahiana Ramos**                                   represented by **Min Jung Koo**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Medina**                                represented by **Min Jung Koo**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glenda Silva**                                    represented by **Min Jung Koo**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Makenzie Koncz**                                  represented by **Min Jung Koo**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Veronica Summers**                                represented by **Min Jung Koo**
                                                    (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evelin Montesdeoca**                              represented by  **Min Jung Koo**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erica Torrez**                                    represented by  **Min Jung Koo**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeanne Underwood**                                represented by  **Min Jung Koo**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maricruz Rodriguez**                              represented by  **Min Jung Koo**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Stanford**                                represented by  **Min Jung Koo**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miranda Spencer**                                 represented by  **David Q. Houbeck**
                                                    Vandeveer Garzia, P.C.
                                                    Suite 600
                                                    840 W. Long Lake Road
                                                    Troy, MI 48098
                                                    248–312–2954
                                                    Email: dhoubeck@vgpclaw.com
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **David Brian Timmis**
                                                    Vandeveer Garzia PC
                                                    840 West Long Lake Road
                                                    Suite 600
                                                    Troy, MI 48098

248–312–2901
Fax: 248–879–0042
Email: dtimmis@vgpclaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Rante**                     represented by    **Min Jung Koo**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dalia Guadalupe**                     represented by    **Min Jung Koo**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hernandez Baltierrez**                represented by    **Min Jung Koo**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ma Angelica Ulloa Ochoa**             represented by    **Min Jung Koo**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natasha Lechuga**                     represented by    **Min Jung Koo**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel Marie Ellis**                  represented by    **Min Jung Koo**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Noha Algaithi**                       represented by    **Min Jung Koo**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lateria Williams**                              represented by  **Min Jung Koo**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tara Parton**                                   represented by  **Min Jung Koo**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paula Lopez**                                   represented by  **Min Jung Koo**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zakiyyah Sultan**                               represented by  **Min Jung Koo**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiffany Williams**                              represented by  **Min Jung Koo**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Esmeralda Vega**                                represented by  **Min Jung Koo**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Vetter**                               represented by  **Min Jung Koo**
*TERMINATED: 02/12/2025*                                          (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shirley Murphy**                                represented by  **Min Jung Koo**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Jones**

represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leona Starr**

represented by **Basil E. Adham**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emma Penrose**

represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aleyda Espinoza**

represented by **Basil E. Adham**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janelly Ramos**

represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mardele Villalobos**

represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandie Rubalcava**

represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria De Jesus Hidalgo**

represented by **Craig Snyder**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Ulloa**                         represented by   **Fidelma L Fitzpatrick**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lakeisha Tametrice Alston**             represented by   **Fidelma L Fitzpatrick**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Auora W. Winters**                      represented by   **Jason P. Johnston**
                                                          (See above for address)
                                                          *TERMINATED: 05/23/2024*
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*

                                                          **Jennifer K. Sustacek**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **John G. Rudd , Jr.**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marie A. Garlock**                      represented by   **Jason P. Johnston**
                                                          (See above for address)
                                                          *TERMINATED: 05/23/2024*
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*

                                                          **Jennifer K. Sustacek**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **John G. Rudd , Jr.**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amparo Montes**                         represented by   **Min Jung Koo**
                                                          (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carissa Visalli**                              represented by   **Min Jung Koo**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mallory Kennington**                           represented by   **Min Jung Koo**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Larena Warner**                                represented by   **Edward A. Wallace**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *PRO HAC VICE*
                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristine Rivera**                              represented by   **Min Jung Koo**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deandria Small**                               represented by   **Min Jung Koo**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Jaquez**                                 represented by   **Min Jung Koo**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**RoseOfSharon Stoneall**                        represented by   **Min Jung Koo**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alia Roberts Fling**                           represented by   **Min Jung Koo**

449

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelin Esquivel**                    represented by  **Min Jung Koo**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debbie Taylor**                       represented by  **Min Jung Koo**
*TERMINATED: 02/12/2025*                                (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenya Simental**                      represented by  **Laura V. Yaeger**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Nicole Berg**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Ashley Barriere**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley Matalavage**                   represented by  **Min Jung Koo**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Greer**                          represented by  **Min Jung Koo**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mackenna Wenzl**                      represented by  **Min Jung Koo**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Jessica Merryweather**                      represented by  **Laura V. Yaeger**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Nicole Berg**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Ashley Barriere**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Monica A. Garcia**                          represented by  **Laura V. Yaeger**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Nicole Berg**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Ashley Barriere**
                                                             (See above for address)
                                                             *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Holland White**                             represented by  **Min Jung Koo**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Karen Paz**                                 represented by  **Min Jung Koo**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Stefani Stamenkovic**                       represented by  **Min Jung Koo**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eryn J. Kaufman**                    represented by  **Laura V. Yaeger**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Nicole Berg**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Ashley Barriere**
                                                        (See above for address)
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Mooney**                     represented by  **Min Jung Koo**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bijaya Maharjan**                    represented by  **Min Jung Koo**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mailen Broche**                      represented by  **Min Jung Koo**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sydney Vita**                        represented by  **Min Jung Koo**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keren Castro**                       represented by  **Erin K. Copeland**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claire Hansen**                                  represented by  **Erin K. Copeland**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *PRO HAC VICE*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephany Lemus–Andrade**                         represented by  **Laura V. Yaeger**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *PRO HAC VICE*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Nicole Berg**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Ashley Barriere**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna Dilustro**                                  represented by  **Min Jung Koo**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anny Acevedo**                                   represented by  **Min Jung Koo**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashlie Alewine**                                 represented by  **Min Jung Koo**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Asia Miller**                                    represented by  **Min Jung Koo**
*TERMINATED: 02/12/2025*                                          (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bettina Compass**                                represented by  **Min Jung Koo**
                                                                  (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ana Collantes**                                    represented by  **Min Jung Koo**
*TERMINATED: 02/12/2025*                             (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cheryl Vangordon**                                 represented by  **Min Jung Koo**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Cadasse**                                   represented by  **Min Jung Koo**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniela Aguilar**                                  represented by  **Min Jung Koo**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Gabai**                                    represented by  **Erin K. Copeland**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Peebles**                                represented by  **Erin K. Copeland**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jaclyn Tice**                                      represented by  **Erin K. Copeland**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Crystal Baker**                          represented by  **Min Jung Koo**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amber Bennett**                          represented by  **Min Jung Koo**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Borges**                          represented by  **Min Jung Koo**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amelia Gamoneda Cerrato**                represented by  **Min Jung Koo**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Delrio**                       represented by  **Min Jung Koo**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allison Armstrong**                      represented by  **Min Jung Koo**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Candice Anderson**                       represented by  **Min Jung Koo**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amber Boyle**                            represented by  **Min Jung Koo**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denae Denmark**                          represented by   **Min Jung Koo**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dulce Garcia**                           represented by   **Min Jung Koo**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erica Dombrowski**                       represented by   **Min Jung Koo**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Fulton**                           represented by   **Min Jung Koo**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Latoya Mathis**                          represented by   **Min Jung Koo**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elvia Gonzalez**                         represented by   **Min Jung Koo**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danielle Barone**                        represented by   **Min Jung Koo**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hannah Paulson**                         represented by   **Jacob Tubbs**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Facundina Irene Alcazar**                represented by    **Min Jung Koo**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kayla Brown**                            represented by    **Min Jung Koo**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alma Haboud Jariwala**                   represented by    **Jacob Tubbs**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Courtney Smith**                         represented by    **Jacob Tubbs**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eden Duran**                             represented by    **Min Jung Koo**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kiana Jackelyne Amaya**                  represented by    **Min Jung Koo**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stacy Chapman**                          represented by    **Min Jung Koo**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kim Hopkins**                            represented by    **Min Jung Koo**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Calleros**                                            represented by   **Min Jung Koo**
                                                                              (See above for address)
                                                                              *LEAD ATTORNEY*
                                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michele Blackwell**                                        represented by   **Min Jung Koo**
                                                                              (See above for address)
                                                                              *LEAD ATTORNEY*
                                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nateshia Carson**                                          represented by   **Min Jung Koo**
*TERMINATED: 02/12/2025*                                                      (See above for address)
                                                                              *LEAD ATTORNEY*
                                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jen Rizzo**                                                represented by   **Basil E. Adham**
                                                                              (See above for address)
                                                                              *LEAD ATTORNEY*
                                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Glaser**                                          represented by   **Min Jung Koo**
                                                                              (See above for address)
                                                                              *LEAD ATTORNEY*
                                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stacy Chapman**                                            represented by   **Min Jung Koo**
                                                                              (See above for address)
                                                                              *LEAD ATTORNEY*
                                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tracy Berry**                                              represented by   **Min Jung Koo**
                                                                              (See above for address)
                                                                              *LEAD ATTORNEY*
                                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tara Thomason**                                            represented by   **Basil E. Adham**
                                                                              (See above for address)
                                                                              *LEAD ATTORNEY*
                                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kayla Michael**                      represented by  **Min Jung Koo**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Diana Demara**                       represented by  **Jacob Tubbs**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly MaComber**                  represented by  **Basil E. Adham**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Bryant**                    represented by  **Min Jung Koo**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marilina Diaz**                      represented by  **Min Jung Koo**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Goldstein**                   represented by  **Min Jung Koo**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Torres**                    represented by  **Min Jung Koo**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Isadora Bravo**                      represented by  **Min Jung Koo**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

Julie Clark                                represented by    **Min Jung Koo**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lizeth Alarcon**                         represented by    **Min Jung Koo**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lynette Gonzalez**                       represented by    **Min Jung Koo**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Barnes**                          represented by    **Min Jung Koo**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Naomi Benson**                           represented by    **Min Jung Koo**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Brooks**                          represented by    **Min Jung Koo**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosa Gonzales**                          represented by    **Min Jung Koo**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Urte Murzaite**                          represented by    **Ruth T. Rizkalla**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Caruso**                              represented by  **Jack Griffith Rutherford**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mystery Garrett**                               represented by  **Christina Feller**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aeriona Blakey**                                represented by  **Basil E. Adham**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kejuanique J. White**                           represented by  **Christina Feller**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Michael A Galpern**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Samila Jeanpierre**                             represented by  **Andrea Solomon Hirsch**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Dickinson**                            represented by  **Basil E. Adham**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexia Beebe**                                  represented by  **Basil E. Adham**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosa Carone**                                   represented by  **Basil E. Adham**
                                                  (See above for address)

461

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

April Craft                                represented by  **Basil E. Adham**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

Stephanie Piotrowski                       represented by  **Basil E. Adham**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

Jennifer Supplee                           represented by  **Basil E. Adham**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

Nicole Bordoli Calderon                    represented by  **Basil E. Adham**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

Bree Padilla                               represented by  **Fidelma L Fitzpatrick**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

Felicia B. Amaro                           represented by  **Ashley Barriere**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Laura V. Yaeger**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Nicole Berg**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*

**Plaintiff**

**Mackenzie Anne McCrorey**                     represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laccara Y. Paschall**                     represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Lea Lam**                     represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Barr**                              represented by **Ashley Barriere**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Laura V. Yaeger**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Nicole Berg**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Whitney Robinson**                           represented by **Suzanne Elizabeth Smith**
*TERMINATED: 10/08/2024*                                      (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Timothy W. Porter**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel Teresa Vargas**                       represented by **Ashley Barriere**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Laura V. Yaeger**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Nicole Berg**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hailey Rose Harris**                         represented by **Ashley Barriere**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alicia Aniello**                          represented by   **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristy Maldonado**                    represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth C Hernandez**              represented by   **Suzanne Elizabeth Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy W. Porter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tracy R. Salazar**                      represented by   **Ashley Barriere**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Anna Adams**                    represented by    **Suzanne Elizabeth Smith**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy W. Porter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Carey Hoeft**                    represented by    **Robert L. Kinsman**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Nora Pombeiro**                  represented by    **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Jessica Lopez**                  represented by    **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Jenny Phu**                      represented by    **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maryann Gelman**                    represented by  **Randi Kassan**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brittany Bernard**                  represented by  **Erin K. Copeland**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Lagos**                    represented by  **Fidelma L Fitzpatrick**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robin Colt**                        represented by  **Robert M. Hammers , Jr.**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danielle Kramer**                   represented by  **Jennifer L. Nolte**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alyssa L. Sadwick**                 represented by  **Jason P. Johnston**
                                                     (See above for address)
                                                     *TERMINATED: 05/23/2024*
                                                     *LEAD ATTORNEY*
                                                     *PRO HAC VICE*

                                                     **Jennifer K. Sustacek**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **John G. Rudd , Jr.**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stacie Williams**                     represented by   **Jeff Green**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Joel E Brown**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Casey Cook**                          represented by   **Fidelma L Fitzpatrick**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle D. James**                   represented by   **Laura V. Yaeger**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Garcia**                      represented by   **Basil E. Adham**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Abby Davis**                          represented by   **Robert M. Hammers , Jr.**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tyresha Simmons**                     represented by   **Jennifer L. Nolte**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alina Kirshon–Goldman**               represented by   **David B. Rheingold**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aja Dorsey**                                  represented by  **Robert M. Hammers , Jr.**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Diamond**                            represented by  **Min Jung Koo**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Teresa Lockey**                               represented by  **Min Jung Koo**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marinel Santos**                              represented by  **Min Jung Koo**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natalie Schmidt**                             represented by  **Min Jung Koo**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robin Fankhauser**                            represented by  **Min Jung Koo**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mauricia Eggleton**                           represented by  **Min Jung Koo**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Morgan Nicole Stratton**                      represented by  **Min Jung Koo**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erin Werner**                                    represented by   **Christina Feller**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lindsay Frankel**                                represented by   **Min Jung Koo**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sonia Bradford**                                 represented by   **Min Jung Koo**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Whitney Wright**                                 represented by   **Min Jung Koo**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mamyna Kamuleta**                                represented by   **Min Jung Koo**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tamara Brown**                                   represented by   **Min Jung Koo**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline Bevier**                              represented by   **Min Jung Koo**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather Dugan**                                  represented by   **Min Jung Koo**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sabrina Ozuna**

represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kayla M. Lacount**

represented by **Jason P. Johnston**
(See above for address)
*TERMINATED: 05/23/2024*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Jennifer K. Sustacek**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John G. Rudd , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shannon Gutierrez**

represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Purevbadam Makhburiad Bade**

represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ilona Rosenfeld**

represented by **Ashley Barriere**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Holly Richard**                    represented by  **Fidelma L Fitzpatrick**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Geneva Roy**                       represented by  **Ashley Barriere**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Laura V. Yaeger**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Nicole Berg**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Krystal Wohnus**                   represented by  **Fidelma L Fitzpatrick**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yipsi Manzano Herrera**            represented by  **Ashley Barriere**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elanna Erhardt**                    represented by    **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie Griswold**                    represented by    **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Gelatt**                        represented by    **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Davis**                         represented by    **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Erin Flickinger                    represented by    **Ashley Barriere**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Laura V. Yaeger**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Nicole Berg**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

Nadiyah Lewis                      represented by    **Jennifer L. Nolte**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

Zoe D. Salas                       represented by    **Jason P. Johnston**
                                                     (See above for address)
                                                     *TERMINATED: 05/23/2024*
                                                     *LEAD ATTORNEY*
                                                     *PRO HAC VICE*

                                                     **Jennifer K. Sustacek**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **John G. Rudd , Jr.**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

Alison Groulx                                represented by   **Min Jung Koo**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

Loren Stockhausen                            represented by   **Christina Feller**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

Nikki Curry                                  represented by   **Basil E. Adham**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

Kirsis Delarosa                              represented by   **David B. Rheingold**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

Georgine Baker                               represented by   **Fidelma L Fitzpatrick**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

Kimula Miles                                 represented by   **Ashley Barriere**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Laura V. Yaeger**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Nicole Berg**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

Erika Gonzalez                               represented by   **Jennifer L. Nolte**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rene Dunn**                        represented by **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bernadette Walsh**                 represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sylvia Reilly**                    represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cherea Brown**                     represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tracy Warren**                     represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Latiesha Dunn**                    represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lucia Franco**                     represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Maureen Youngworth                     represented by **Ashley Barriere**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Laura V. Yaeger**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Nicole Berg**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leslie Hamilton**                    represented by **Robert M. Hammers , Jr.**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lawanda Paulk**                      represented by **Robert M. Hammers , Jr.**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shellyann Bell**                     represented by **Ashley Barriere**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Laura V. Yaeger**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Nicole Berg**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rainneah Juli Benalli**              represented by **Denman H. Heard**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Thomas**                                   represented by   **Ashley Barriere**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Laura V. Yaeger**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Nicole Berg**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chelsea Trevino**                                represented by   **Jennifer L. Nolte**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Candice Carrington**                             represented by   **Robert M. Hammers , Jr.**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachael Zevecke**                                represented by   **Robert M. Hammers , Jr.**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Teresa Murtha**                                  represented by   **Andrew R. Jones**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Stephen Hunt , Jr.**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Miller**                               represented by   **Ashley Barriere**
                                                                   (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gilvanice Pearcy**                        represented by    **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tina Pursell**                            represented by    **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yesica Rodriguez**                        represented by    **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caitlin Yarger–Deaeth**                   represented by    **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chantel Webster**                         represented by    **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alita Sikora**                            represented by   **Robert Andrew Jones**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Stephen Hunt , Jr.**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brittany Smith**                          represented by   **Erin K. Copeland**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raven Gonzales**                          represented by   **Erin K. Copeland**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nathalie Gachot**                         represented by   **Erin K. Copeland**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leah Costik**                             represented by   **Erin K. Copeland**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Imam Bakhsh**                     represented by   **Erin K. Copeland**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Julia Kileen** | represented by | **Ashley Barriere** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Laura V. Yaeger** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Nicole Berg** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paola Guevara Rivera** | represented by | **Ashley Barriere** |
| *TERMINATED: 01/15/2025* | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Laura V. Yaeger** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Nicole Berg** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Alisa Nadjaryan** | represented by | **Ashley Barriere** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Laura V. Yaeger** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Nicole Berg** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Brianna Arellano** | represented by | **Ashley Barriere**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Laura V. Yaeger**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| | | **Nicole Berg**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Artia Thomas** | represented by | **Robert M. Hammers , Jr.**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Joy Robb Maloney** | represented by | **John J. Driscoll**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Katelynn Look** | represented by | **Robert M. Hammers , Jr.**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lita Harris** | represented by | **Fidelma L Fitzpatrick**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Megan Freeman** | represented by | **Ashley Barriere**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Laura V. Yaeger**<br>(See above for address)<br>*LEAD ATTORNEY* |

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gina Luna**                                   represented by    **Jennifer L. Nolte**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janelle Sinclair**                            represented by    **Lauren A. Welling**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Randi Kassan**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tamika Hooks**                                represented by    **Ashley Barriere**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Laura V. Yaeger**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *PRO HAC VICE*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Nicole Berg**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Platel**                               represented by    **Ashley Barriere**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Laura V. Yaeger**
                                                                  (See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Alma Theodoridis**                   represented by   **Jacob Tubbs**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Elysa Olson**                        represented by   **Robert M. Hammers , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Jamilah Hamdan**                     represented by   **Scott Perlmuter**
                                                        Tittle & Perlmuter
                                                        4106 Bridge Ave.
                                                        Cleveland, OH 44113
                                                        216–308–1522
                                                        Email: scott@tittlelawfirm.com
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Molly MacDonald**                    represented by   **Vincent J. Moccio**
                                                        Robins Kaplan, LLP MN
                                                        Suite 2800
                                                        800 LaSalle Plaza
                                                        Minneapolis, MN 55402–2015
                                                        612–349–8500
                                                        Fax: 612–339–4181
                                                        Email: vjmoccio@rkmc.com
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Braden MacDonald**                   represented by   **Vincent J. Moccio**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

Mika Miller                          represented by    **John J. Driscoll**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Esmeralda Martinez**                represented by    **Jeff Green**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Joel E Brown**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Faith Fischer**                     represented by    **John J. Driscoll**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elaina Wood**                       represented by    **Fidelma L Fitzpatrick**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kaitlyn Gardner**                   represented by    **Fidelma L Fitzpatrick**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vanessa Cartagena**                 represented by    **Fidelma L Fitzpatrick**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristi L. Mikesell**                represented by    **Laura V. Yaeger**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kiley Mathews**                                    represented by  **Charles Andrew Childers**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kerry M Thomsen**                                  represented by  **Charles Andrew Childers**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kiah Wagner**                                      represented by  **Martin P. Schrama**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**John Hayes**                                       represented by  **Martin P. Schrama**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jamie Raymond**                                    represented by  **Martin P. Schrama**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna Sugrue**                                      represented by  **Martin P. Schrama**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alyssa Sue Patterson**                             represented by  **Laura V. Yaeger**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nikeyia Draper**                                   represented by  **Martin P. Schrama**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janet Ramos**                                    represented by   **Charles Andrew Childers**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brianne Herr**                                   represented by   **Martin P. Schrama**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Allen**                                 represented by   **Basil E. Adham**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Katherine Feist**                          represented by   **Charles Andrew Childers**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nichole Gentzsch**                               represented by   **Martin P. Schrama**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Courtney Cantrell**                              represented by   **Robert Andrew Jones**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Stephen Hunt , Jr.**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lesile Grace**                                   represented by   **Ashley Barriere**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Laura V. Yaeger**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Rindal**                      represented by  **Andrew R. Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon Millner**                    represented by  **Nicole Berg**
*TERMINATED: 02/12/2025*              (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kyndall Wallace**                   represented by  **Martin P. Schrama**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Constance Phillips**                represented by  **Seth S. Webb**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelsey Walberg–Steel**              represented by  **John J. Driscoll**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Sherwin**                     represented by  **John J. Driscoll**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amie Panethiere**                    represented by   **David Friend**
                                                        Hissey, Mulderig & Friend, PLLC
                                                        1504 West Ave
                                                        Austin, TX 78701
                                                        512–320–9100
                                                        Email: dfriend@hmf–law.com
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aleasha Hladilek**                   represented by   **John J. Driscoll**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janie Loera**                        represented by   **Fidelma L Fitzpatrick**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ziulin Mezano**                      represented by   **Andrew R. Jones**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Stephen Hunt , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sitlaly Morales**                    represented by   **Ashley Barriere**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Laura V. Yaeger**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Nicole Berg**
                                                        (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Latoya Pitts**                                     represented by   **Ashley Barriere**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Laura V. Yaeger**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *PRO HAC VICE*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Nicole Berg**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dora Scott**                                       represented by   **John J. Driscoll**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Misty Connelly**                                   represented by   **Fidelma L Fitzpatrick**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *PRO HAC VICE*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Linda Durate**                                     represented by   **Ashley Barriere**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Laura V. Yaeger**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *PRO HAC VICE*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Nicole Berg**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Calcano**                          represented by  **Ruth T. Rizkalla**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tonya Bills**                            represented by  **Ashley Barriere**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Laura V. Yaeger**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Nicole Berg**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**LaTesa Peterson**                        represented by  **Ashley Barriere**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Laura V. Yaeger**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Nicole Berg**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathlene Copeland**                      represented by  **Ashley Barriere**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Laura V. Yaeger**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Kaitlyn Walker**                    represented by    **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Jessica Addison**                   represented by    **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Roxann Grover**                     represented by    **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Margaret Carnegie**                 represented by    **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**McKenzie Dudra**                    represented by

**Frederick T. Kuykendall , III**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Marcus John Susen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

LaTisha House                          represented by  **Jennifer L. Nolte**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

Sophie Strauss                         represented by  **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

Taylor Hines                           represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

Helena Navrat                          represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Sarah Kepler**                    represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Alyssa Nicastro**                 represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Hannah E. Abu–Jamileh**           represented by   **J. Christopher Elliott**
Bachus & Schanker, LLC
1801 California Street
Suite 4800
Denver, CO 80202
303–893–9800
Fax: 303–893–9900
Email: celliott@coloradolaw.net
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Kwitkowski**                    represented by    **Ashley Barriere**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Laura V. Yaeger**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Nicole Berg**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kara Schrader**                          represented by    **Ashley Barriere**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Laura V. Yaeger**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Nicole Berg**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caroline White**                         represented by    **Ashley Barriere**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Laura V. Yaeger**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Nicole Berg**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Krista Kallos**                           represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jhessica Lahens**                         represented by **Joseph Ciaccio**
Napoli Shkolnik PLLC
400 Broadhollow Road Suite 305
Melville, NY 11747
212–397–1000
Fax: 646–843–7603
Email: jciaccio@napolilaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yves Henry Edouard**                      represented by **Joseph Ciaccio**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Piper Carty**                             represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Kwitkowski**                     represented by **Ashley Barriere**
*TERMINATED: 09/12/2024*                    (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Calderon**                     represented by    **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kara Duddy**                          represented by    **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marlo Camacho**                       represented by    **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashlly Lemme**                        represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shara Paradis**                       represented by   **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarahjoy Mount**                      represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Andrea Calderon

represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Grace S. Costa**

represented by **Christopher Gilreath**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Seth J. Costa**

represented by **Christopher Gilreath**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mandy Brassington**

represented by **Jennifer L. Nolte**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cathy L. Hayes**

represented by **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Norma Elrod**

represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carla Flores**

represented by **Erin K. Copeland**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melanie Benefiel**                    represented by   **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Burke–Smith**                represented by   **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brandi Duncan**                       represented by   **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nayeli Guerrero**                     represented by   **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erika Johnson**                       represented by   **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne Douglass**                       represented by   **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kayla Cornelius**                     represented by

**Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa R. Perry**                    represented by **Jason P. Johnston**
(See above for address)
*TERMINATED: 05/23/2024*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Jennifer K. Sustacek**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John G. Rudd , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elba Ordonez Velazquez**              represented by **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gina Plotnick**                       represented by **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kayla Thompson**                      represented by **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

Alexandria Kersmarki

represented by **Craig Snyder**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

Pamela Xavier

represented by **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

Kiley Clark

represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

Wes Hayes

represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Morgan Hough**                          represented by  **Andrew R. Jones**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Stephen Hunt , Jr.**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelli Grundmann**                       represented by  **Robert Andrew Jones**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Stephen Hunt , Jr.**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Crystal Riley**                         represented by  **Andrew R. Jones**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Stephen Hunt , Jr.**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felicia Steriti**                       represented by  **Andrew R. Jones**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Stephen Hunt , Jr.**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lia Katrina Uychaco**                   represented by  **Andrew R. Jones**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

<table>
<tr><td></td><td></td><td><strong>Stephen Hunt , Jr.</strong><br>(See above for address)<br><em>LEAD ATTORNEY</em><br><em>ATTORNEY TO BE NOTICED</em></td></tr>
</table>

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Angelia Barrett**<br>*TERMINATED: 02/12/2025* | represented by | **Ashley Barriere**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Laura V. Yaeger**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| | | **Nicole Berg**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Brianna Reed** | represented by | **Ashley Barriere**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Laura V. Yaeger**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| | | **Nicole Berg**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

<u>**Plaintiff**</u>

| | | |
|---|---|---|
| **Dina Klasing** | represented by | **Ashley Barriere**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Laura V. Yaeger**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brian Klasing**                    represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marie Lanoy**                    represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Davis**                    represented by  **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Menkhaus**                           represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Norman**                           represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Taylor**                           represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Griola**                    represented by  **Ashley Barriere**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Laura V. Yaeger**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Nicole Berg**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Timmery Richie**                     represented by  **Ashley Barriere**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Laura V. Yaeger**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Nicole Berg**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amber Haight**                       represented by  **Ashley Barriere**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Laura V. Yaeger**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Nicole Berg**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel Haight**                                    represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Iwina Washington**                                 represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jamie Downey**                                     represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexis Napier**                                   represented by  **Ashley Barriere**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Laura V. Yaeger**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Nicole Berg**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Pemberton**                               represented by  **Ashley Barriere**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Laura V. Yaeger**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Nicole Berg**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharese Blow**                                    represented by  **Ashley Barriere**
*TERMINATED: 05/22/2024*                                           (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Laura V. Yaeger**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Nicole Berg**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lachlyn Martin**                              represented by   **Min Jung Koo**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Lorraine Garcia**                             represented by   **Min Jung Koo**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Madison Moeller**                             represented by   **Min Jung Koo**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Tyshira Wilson**                              represented by   **Min Jung Koo**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Jamie Gordon**                                represented by   **Ashley Barriere**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Laura V. Yaeger**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Nicole Berg**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Danny Rubalcave**                             represented by   **Ashley Barriere**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Laura V. Yaeger**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tasia Mendiola**                          represented by  **Ashley Barriere**
*TERMINATED: 04/09/2024*                                  (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Laura V. Yaeger**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Nicole Berg**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jesus Mendiola**                          represented by  **Ashley Barriere**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Laura V. Yaeger**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Nicole Berg**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zoe Pearson**                             represented by  **Ashley Barriere**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Laura V. Yaeger**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Nicholas Crane                          represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Emily Waldkoetter                       represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Michael Waldkoetter                     represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Brianna Champ                    represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Ebonie Williams                  represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Megan Martinez                   represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Erick Martinez                     represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Rishona Richardson                 represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Heather Halstead                   represented by   **Suzanne Elizabeth Smith**
Porter & Malouf, P.A.
Post Office Box 12768
Jackson, MS 39236–2768
601–957–1173
Fax: 601–957–7366
Email: ssmith@portermalouf.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy W. Porter**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Ordonez–Solis**                represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gafayat Moradeyo**                represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hakim Moradeyo**                represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Melody Logan                          represented by **Betsy J. Barnes**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John C. Enochs**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Jenny Juanita Callison                represented by **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Claudia Nagy                          represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Christine M. Parra                    represented by **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Kellie C. Meinert                     represented by

Laura V. Yaeger
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erica Glenn**                                    represented by    **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lester Glenn**                                   represented by    **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mandie Navarro**                                 represented by    **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Regina Lujan                              represented by    **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Darlene Recinos                           represented by    **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Kayshiauna Greenwood                      represented by    **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Shirree Kelly                              represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Porcha Davis                              represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Michelle Demers                           represented by  **Jacob Tubbs**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Sara Marie Post                           represented by  **Barbara Nilva Nevin**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juli Bromley**                                    represented by   **Ashley Barriere**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Laura V. Yaeger**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Nicole Berg**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jakkian Tesoro**                                 represented by   **Ashley Barriere**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Laura V. Yaeger**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Nicole Berg**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Freda Sotto**                                    represented by   **Jacob Tubbs**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Bailey**                                represented by   **Christina Feller**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jasmine Carter**                                 represented by

**Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kallie Kirsten**                    represented by    **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shannon Clark**                    represented by    **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amara McKinney**                        represented by  **Edward A. Wallace**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessie Costello**                       represented by  **Ashley Barriere**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Laura V. Yaeger**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kyle Dugan**                            represented by  **Ashley Barriere**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Laura V. Yaeger**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Nicole Berg**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shakeera Coleman**                      represented by  **Christina Feller**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monet Henry**                           represented by  **Ashley Barriere**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Laura V. Yaeger**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heidi Ploucher**                    represented by    **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raven Boyd**                    represented by    **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miranda Longaker**                    represented by    **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Mayers**                    represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jesse Mayes**                    represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Megan Bailey**                    represented by  **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paola Y Tineo**                    represented by

**Nicholas Wilson**
301 Fayetteville Street
Suite 1825
Raleigh, NC 27601
314–932–3232
Email: nicholas@thedriscollfirm.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Gloria Alfaro                    represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Melonie Santeler                    represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Edith Villasenor                    represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Jessica Harrington–Loescher     represented by    **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Angela Norman     represented by    **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Scott Norman     represented by    **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Claudia Patricia Parra Baron                    represented by   **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Nichole Ricca                    represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Rebekah Tate                    represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Amber Arnold** | represented by | **Jennifer L. Nolte**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Keri Robinson** | represented by | **Fidelma L Fitzpatrick**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Frances O'Connor** | represented by | **Ashley Barriere**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Laura V. Yaeger**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| | | **Nicole Berg**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Chianti Gholston** | represented by | **Ashley Barriere**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Laura V. Yaeger**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| | | **Nicole Berg**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Cavarene Green** | represented by | **Ashley Barriere**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deena Maldonado**                    represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shantasia Artis**                    represented by **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bethany Phillips**                   represented by **Charles Andrew Childers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brianna Dominguez**                  represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Chilberg**                    represented by  **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Candy Marine**                    represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cherril Goodman**                    represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ricky Bowman**                          represented by   **Ashley Barriere**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Laura V. Yaeger**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Nicole Berg**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Martha Cardoza**                        represented by   **Ashley Barriere**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Laura V. Yaeger**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Nicole Berg**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erin Shelikh**                          represented by   **Ashley Barriere**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Laura V. Yaeger**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Nicole Berg**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Jaclyn Hammond** | represented by | **Ashley Barriere**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Laura V. Yaeger**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| | | **Nicole Berg**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kinsey Mattison** | represented by | **Robert Andrew Jones**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Stephen Hunt , Jr.**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Micaela Hays** | represented by | **Ashley Barriere**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Laura V. Yaeger**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*PRO HAC VICE*<br>*ATTORNEY TO BE NOTICED* |
| | | **Nicole Berg**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Kathleen Solari** | represented by | **Charles Andrew Childers**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Angelica R. Gutierrez** | represented by | **David B. Rheingold** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Chasidy Nakane** | represented by | **Ashley Barriere** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Laura V. Yaeger** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Nicole Berg** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Michelle Brandenburg** | represented by | **Ashley Barriere** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Laura V. Yaeger** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Nicole Berg** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Esmeralda Martinez** | represented by | **David B. Rheingold** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Samuel Martinez** | represented by | **David B. Rheingold** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

**Amber Warren**                               represented by   **Ashley Barriere**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Laura V. Yaeger**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Nicole Berg**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelli Dueno**                                represented by   **Ashley Barriere**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Laura V. Yaeger**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Nicole Berg**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiffany Chantry**                            represented by   **Ashley Barriere**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Laura V. Yaeger**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

                                                                **Nicole Berg**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denisse Tapia**                                represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Frias**                                represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joeann Toribio**                              represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irma Rose Sanchez Torres**                    represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Daly**                    represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Veronica Hollingsworth**                    represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Cook**                                    represented by   **Jack Griffith Rutherford**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Loren Ruiz**                                        represented by   **Charles Andrew Childers**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kasha Wollschlager**                                represented by   **Jack Griffith Rutherford**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie Thompson**                                    represented by   **Jack Griffith Rutherford**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Davies**                                      represented by   **Charles Andrew Childers**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Conception Ruiz**                                   represented by   **Ashley Barriere**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Laura V. Yaeger**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *PRO HAC VICE*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Nicole Berg**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dr. Maria Conradt**                          represented by  **Jack Griffith Rutherford**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danielle Gillmer**                           represented by  **Erin K. Copeland**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *PRO HAC VICE*
                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chanelle Bessette**                          represented by  **Jack Griffith Rutherford**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sabrina Wilson**                             represented by  **Ashley Barriere**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **Laura V. Yaeger**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *PRO HAC VICE*
                                               *ATTORNEY TO BE NOTICED*

                                               **Nicole Berg**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Chyzy**                             represented by  **Jack Griffith Rutherford**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ruth Ero**                                   represented by  **Ashley Barriere**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **Laura V. Yaeger**
                                               (See above for address)
                                               *LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jamie L. Holm**                    represented by     **Matthew John Schumacher**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Stephen J. Randall**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carrie Shorey**                    represented by     **Ashley Barriere**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Laura V. Yaeger**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Nicole Berg**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tinisha Chambers**                 represented by     **Ashley Barriere**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Laura V. Yaeger**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Nicole Berg**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mazel Deeb**
*TERMINATED: 02/12/2025*

represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elena Mareno**

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hilary Bryant**

represented by **Nicholas Wilson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cheryl Rancourt**

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felicia Matthews**

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rawan Saleh**

represented by **Ashley Barriere**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie Ahlfeld**                    represented by    **Ashley Barriere**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Laura V. Yaeger**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Nicole Berg**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Courtney Tipton**                  represented by    **Ashley Barriere**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*

                                                       **Laura V. Yaeger**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Nicole Berg**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda DeCaria**                   represented by    **Charles LaDuca**
                                                       Cuneo Gilbert & LaDuca, LLP
                                                       Suite 200

4725 Wisconsin Avenue, NW
Washington, DC 20016
202–789–3960
Fax: 202–789–1813
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christian Hudson**
Cuneo Gilbert & LaDuca LLP
4725 Wisconsin Ave. NW
Suite 200
Washington, DC 20016
917–575–0134
Email: christian@cuneolaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Hill**                           represented by  **Jack Griffith Rutherford**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Moori Abdul**                           represented by  **Charles LaDuca**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Christian Hudson**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dorothy Woodfork**                      represented by  **Charles LaDuca**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Christian Hudson**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katy Rich**                             represented by  **Min Jung Koo**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keesha Gresham**                        represented by **Charles Andrew Childers**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tyesha Bryant**                         represented by **Charles LaDuca**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Christian Hudson**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dana Jordan**                           represented by **Charles LaDuca**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Christian Hudson**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Destiny Davis**                         represented by **Charles LaDuca**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Christian Hudson**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristen Burns**                         represented by **Charles LaDuca**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Christian Hudson**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Raquel Jones**                                  represented by   **Fidelma L Fitzpatrick**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Fay**                                     represented by   **Charles LaDuca**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Christian Hudson**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brie Yeaman**                                   represented by   **Fidelma L Fitzpatrick**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alyssa Witt**                                   represented by   **Justin R. Parafinczuk**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Meredith Devanney**                             represented by   **Ashley Barriere**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Laura V. Yaeger**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Nicole Berg**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chanel Maloney**                              represented by   **Ashley Barriere**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Laura V. Yaeger**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Nicole Berg**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Kellie Green**                                represented by   **Ashley Barriere**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Laura V. Yaeger**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Nicole Berg**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Erika Jones**                                 represented by   **Charles Andrew Childers**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Mary Schmitz**                                represented by   **Ashley Barriere**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Laura V. Yaeger**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

Nicole Berg
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vianey Ortega Salazar**                    represented by   **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Ramirez**                    represented by   **Jack Griffith Rutherford**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Teffeney Black**                    represented by   **Seth S. Webb**
Brown and Crouppen
Mass Tort
4900 Daggett Avenue
St. Louis, MO 63110
314–222–2222
Email: sethw@getbc.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jake Fay**                    represented by   **Charles LaDuca**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christian Hudson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexis Swearingen**                    represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rose Pagan**                              represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miguel Perez**                            represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Thay Chuk**                               represented by **Douglas Edmond Chabot**
Marasco & Nesselbush, LLP
685 Westminster Street
Providence, RI 02903
401–274–7400
Fax: 401–274–7404
Email: dchabot@m–n–law.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tamarre Alexander**                  represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stacey Dean–Prince**                  represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeremy Dean–Prince**                  represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Brown**                           represented by   **Ruth T. Rizkalla**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brittany Morguelan**                    represented by   **Robert Andrew Jones**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Stephen Hunt , Jr.**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathryn Koenig**                        represented by   **Charles Andrew Childers**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gamille Nash**                          represented by   **Charles Andrew Childers**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Hooper**                      represented by   **Robert Andrew Jones**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Stephen Hunt , Jr.**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shelley Thompson**                      represented by   **Ashley Barriere**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Laura V. Yaeger**
                                                           (See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arielle Leger**                              represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather Disney**                             represented by  **Scott Fraser**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexus Lee**                                 represented by  **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tara Anderson**                              represented by  **Scott Fraser**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Joanna Gutierrez                          represented by  **Jack Griffith Rutherford**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

Gysele DeMicco                            represented by  **Robert Andrew Jones**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Stephen Hunt , Jr.**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

Kia Pace                                  represented by  **Robert Andrew Jones**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Stephen Hunt , Jr.**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

Hannah Stuck                              represented by  **Andrew R. Jones**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Stephen Hunt , Jr.**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

Sade Johnson                              represented by  **Laura V. Yaeger**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

Maria N. Pecoraro                         represented by  **Laura V. Yaeger**
                                                          (See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Autumn Basler**                    represented by  **Daniel Harrison**
                                                     Kelley Drye & Warren LLP
                                                     3 World Trade Center
                                                     175 Greenwich Street
                                                     New York, NY 10007
                                                     212–808–7826
                                                     Email: dharrison@kelleydrye.com
                                                     *TERMINATED: 05/23/2024*
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Harris Pogust**
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Kristen L. Varallo**
                                                     Anapol Weiss
                                                     One Logan Square
                                                     130 North 18th Street
                                                     Suite 1600
                                                     Philadelphia, PA 19103
                                                     215–790–4560
                                                     Fax: 215–501–5072
                                                     Email: kvarallo@pogustgoodhead.com
                                                     *TERMINATED: 02/27/2025*

**Plaintiff**

**Judith Lee**                       represented by  **Daniel Harrison**
                                                     (See above for address)
                                                     *TERMINATED: 05/23/2024*
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Harris Pogust**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Kristen L. Varallo**
                                                     (See above for address)
                                                     *TERMINATED: 02/27/2025*

**Plaintiff**

**Chrissey Margreat Lecator**        represented by  **Daniel Harrison**
                                                     (See above for address)
                                                     *TERMINATED: 05/23/2024*
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Harris Pogust**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kristen L. Varallo**
(See above for address)
*TERMINATED: 02/27/2025*

**Plaintiff**

Abbigail Hansen                                    represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Ross Hansen                                        represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Crystal Fretwell                                   represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Antionette Beckford**            represented by   **Daniel Harrison**
(See above for address)
*TERMINATED: 05/23/2024*
*LEAD ATTORNEY*

**Harris Pogust**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kristen L. Varallo**
(See above for address)
*TERMINATED: 02/27/2025*

**Plaintiff**

**Alicia Kay Birdwell**            represented by   **Daniel Harrison**
(See above for address)
*TERMINATED: 05/23/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harris Pogust**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kristen L. Varallo**
(See above for address)
*TERMINATED: 02/27/2025*

**Plaintiff**

**Heather Brown**            represented by   **Daniel Harrison**
(See above for address)
*TERMINATED: 05/23/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harris Pogust**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kristen L. Varallo**
(See above for address)

*TERMINATED: 02/27/2025*

**Plaintiff**

**Lorna Rose Salamone**                    represented by **Daniel Harrison**
(See above for address)
*TERMINATED: 05/23/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harris Pogust**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kristen L. Varallo**
(See above for address)
*TERMINATED: 02/27/2025*

**Plaintiff**

**Casey Kagiwada**                    represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patricia Mullen**                    represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Rosine**                    represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cody Bounds**                    represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natalie Roy**                    represented by **Jack Griffith Rutherford**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dana Christine Pullin**                    represented by **Patrick Lyons**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine McBain**                    represented by **Patrick Lyons**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Suchyta**                           represented by   **Jacob Tubbs**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maya Craig**                                 represented by   **Scott Fraser**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ruby Dienstag**                              represented by   **Scott Fraser**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Britt Ericka Ferrel**                        represented by   **Patrick Lyons**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rusty Ferrell**                              represented by   **Patrick Lyons**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stefanie Gayle Cooper**                      represented by   **Patrick Lyons**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anne Carroll Grant**                         represented by   **Patrick Lyons**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Mane Chinn**                    represented by  **Patrick Lyons**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Corey Chinn**                          represented by  **Patrick Lyons**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel Olsson**                        represented by  **Jack Griffith Rutherford**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margaret Krol–Rude**                   represented by  **Edward A. Wallace**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kasey Lee Borgen**                     represented by  **Nicholas Wilson**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claire Hilleary**                      represented by  **Nicholas Wilson**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Snyder**                        represented by  **Marilyn T. McGoldrick**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeffrey Snyder**                       represented by  **Marilyn T. McGoldrick**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dana M. Nibler**                    represented by  **Kara H. North**
                                                      Moxie Law Group
                                                      2100 W. Pleasant Grove Blvd
                                                      Suite 450b
                                                      Pleasant Grove, UT 84062
                                                      801–599–0691
                                                      Email: kara@moxielawgroup.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steve Nibler**                      represented by  **Kara H. North**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ursula Sanchez**                    represented by  **Ruth T. Rizkalla**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Richardson**                represented by  **Daniel Harrison**
                                                      (See above for address)
                                                      *TERMINATED: 05/23/2024*
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Harris Pogust**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Kristen L. Varallo**
                                                      (See above for address)
                                                      *TERMINATED: 02/27/2025*

**Plaintiff**

**Laura Kerith Rozza**                represented by  **Daniel Harrison**
                                                      (See above for address)
                                                      *TERMINATED: 05/23/2024*
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Harris Pogust**
                                                      (See above for address)
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Kristen L. Varallo**

(See above for address)
*TERMINATED: 02/27/2025*

**Plaintiff**

**Natalia Lynn**                    represented by **Daniel Harrison**
(See above for address)
*TERMINATED: 05/23/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harris Pogust**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kristen L. Varallo**
(See above for address)
*TERMINATED: 02/27/2025*

**Plaintiff**

**Kristina Ellison**                represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alyssa Hallinan**                 represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evelyn Cruz**                          represented by    **Ashley Barriere**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Laura V. Yaeger**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Nicole Berg**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erika Heim Abella**                    represented by    **Daniel Harrison**
                                                           (See above for address)
                                                           *TERMINATED: 05/23/2024*
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Harris Pogust**
                                                           (See above for address)
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Kristen L. Varallo**
                                                           (See above for address)
                                                           *TERMINATED: 02/27/2025*

**Plaintiff**

**Crystal White**                        represented by    **Ashley Barriere**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Laura V. Yaeger**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Nicole Berg**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Crystal White**                                     represented by   **Ashley Barriere**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Laura V. Yaeger**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *PRO HAC VICE*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Nicole Berg**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Price**                                     represented by   **Daniel Harrison**
                                                                       (See above for address)
                                                                       *TERMINATED: 05/23/2024*
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Harris Pogust**
                                                                       (See above for address)
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Kristen L. Varallo**
                                                                       (See above for address)
                                                                       *TERMINATED: 02/27/2025*

**Plaintiff**

**Alexis Owings**                                     represented by   **Jack Griffith Rutherford**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristina Ellison**                                  represented by   **Ashley Barriere**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Laura V. Yaeger**
                                                                       (See above for address)
                                                                       *LEAD ATTORNEY*
                                                                       *PRO HAC VICE*
                                                                       *ATTORNEY TO BE NOTICED*

                                                                       **Nicole Berg**
                                                                       (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amber Dauphinais**                    represented by  **Ashley Barriere**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

                                        **Laura V. Yaeger**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *PRO HAC VICE*
                                        *ATTORNEY TO BE NOTICED*

                                        **Nicole Berg**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maira Alexandra Barbecho**            represented by  **Laura V. Yaeger**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *PRO HAC VICE*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel Young**                        represented by  **Jack Griffith Rutherford**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristen Boos**                        represented by  **Martin P. Schrama**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rania Plazas**                        represented by  **Martin P. Schrama**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carlos Plazas**                       represented by  **Martin P. Schrama**
                                        (See above for address)
                                        *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna Jenee Hildebrandt**

represented by **Jack Griffith Rutherford**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Relinda Mattson**

represented by **Jack Griffith Rutherford**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah DeSimone**

represented by **Martin P. Schrama**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katharina Gruber**

represented by **Martin P. Schrama**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amber Durst**

represented by **Daniel Harrison**
(See above for address)
*TERMINATED: 05/23/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harris Pogust**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kristen L. Varallo**
(See above for address)
*TERMINATED: 02/27/2025*

**Plaintiff**

**Danielle Edwards**

represented by **Daniel Harrison**
(See above for address)
*TERMINATED: 05/23/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harris Pogust**

(See above for address)
*ATTORNEY TO BE NOTICED*

**Kristen L. Varallo**
(See above for address)
*TERMINATED: 02/27/2025*

**Plaintiff**

**Rayona Orozco**                    represented by    **Daniel Harrison**
(See above for address)
*TERMINATED: 05/23/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harris Pogust**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kristen L. Varallo**
(See above for address)
*TERMINATED: 02/27/2025*

**Plaintiff**

**Deanna Rosecrans**                 represented by    **Daniel Harrison**
(See above for address)
*TERMINATED: 05/23/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harris Pogust**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kristen L. Varallo**
(See above for address)
*TERMINATED: 02/27/2025*

**Plaintiff**

**Brittany Bradberry**               represented by    **Daniel Harrison**
*formerly known as*                                    (See above for address)
Brittany Miller                                        *TERMINATED: 05/23/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harris Pogust**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kristen L. Varallo**
(See above for address)
*TERMINATED: 02/27/2025*

**Plaintiff**

**Nina Nolen**                                represented by    **Charles LaDuca**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Christian Hudson**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hilary Loflin**                            represented by    **Daniel Harrison**
                                                               (See above for address)
                                                               *TERMINATED: 05/23/2024*
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Harris Pogust**
                                                               (See above for address)
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Kristen L. Varallo**
                                                               (See above for address)
                                                               *TERMINATED: 02/27/2025*

**Plaintiff**

**Christina Millan**                         represented by    **Fidelma L Fitzpatrick**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michaelle Pierre–Lamothe**                 represented by    **Ashley Barriere**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Laura V. Yaeger**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Nicole Berg**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maken Lamothe**                    represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tricia Hartlage**                    represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paula Madde Tudela**                    represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexis Faith Rhodes**                    represented by  **Michael A Galpern**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Alvarado**                         represented by  **Michael A Galpern**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lola Albritton**                         represented by  **Daniel Harrison**
                                                          (See above for address)
                                                          *TERMINATED: 05/23/2024*
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Harris Pogust**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Kristen L. Varallo**
                                                          (See above for address)
                                                          *TERMINATED: 02/27/2025*

**Plaintiff**

**Melanie Colon**                          represented by  **Daniel Harrison**
                                                          (See above for address)
                                                          *TERMINATED: 05/23/2024*
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Harris Pogust**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Kristen L. Varallo**
                                                          (See above for address)
                                                          *TERMINATED: 02/27/2025*

**Plaintiff**

**Teresa Valdez Klein**                    represented by  **Charles LaDuca**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Christian Hudson**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Wegman**                    represented by **Charles LaDuca**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christian Hudson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Geyer**                        represented by **Jack Griffith Rutherford**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denise Skala–Rothgeb**              represented by **Charles LaDuca**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Christian Hudson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anya Fields**                       represented by **Scott Fraser**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Virona Brown**                      represented by **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathryn Yale**                      represented by **Jack Griffith Rutherford**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alana Baruch**                          represented by   **Erin K. Copeland**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dandan Pollock**                        represented by   **Ashley Barriere**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Laura V. Yaeger**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Nicole Berg**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Pollock**                      represented by   **Ashley Barriere**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Laura V. Yaeger**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Nicole Berg**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Whitney Burgess**                       represented by   **Robert Andrew Jones**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Shelly A. Plummer                    represented by  **Justin R. Parafinczuk**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Daron Blake                          represented by  **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Leigh Oehrig                         represented by  **Charles Andrew Childers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Jennifer Malins                      represented by  **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Karen King                           represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Abigail Readey**                          represented by   **Charles Andrew Childers**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Marie Lindor**                            represented by   **Ashley Barriere**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Laura V. Yaeger**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Nicole Berg**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Margaret Thurston**                       represented by   **Ashley Barriere**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Laura V. Yaeger**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Nicole Berg**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Julissa Mago**                            represented by   **Erin K. Copeland**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Nancy Bosire**                            represented by   **Erin K. Copeland**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Stoker**                             represented by **Rosemarie Riddell Bogdan**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Stewart**                            represented by **Heidi Johnson**
                                                The Driscoll Firm
                                                211 N. Broadway
                                                Suite 4050
                                                St. Louis, MO 63102
                                                314–266–0307
                                                Email: heidi@thedriscollfirm.com
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kirsten Brinlee**                             represented by **Erin K. Copeland**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *PRO HAC VICE*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Natale**                               represented by **Brittany Sarah Cates**
                                                Faxon Law Group
                                                59 Elm Street
                                                New Haven, CT 06510
                                                203–624–9500
                                                Fax: 203–624–9100
                                                Email: bcates@faxonlawgroup.com
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joshua Meeker**                               represented by **Brittany Sarah Cates**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Alvarez**                              represented by **Heidi Johnson**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashtyn Campbell**                        represented by   **Erin K. Copeland**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francisca Arellano**                     represented by   **Fidelma L Fitzpatrick**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Megan Eflin**                            represented by   **Fidelma L Fitzpatrick**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janeth Osorio**                          represented by   **Edward A. Wallace**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miguel Rodriguez**                       represented by   **Edward A. Wallace**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Bojorques**                       represented by   **Erin K. Copeland**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lorraine Collins**                       represented by   **Scott Fraser**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Sinesio**                     represented by **Fidelma L Fitzpatrick**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *PRO HAC VICE*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erica Abeyta**                        represented by **Patrick Luff**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mihaela Raceala**                     represented by **Edward A. Wallace**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *PRO HAC VICE*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cristian Raceala**                    represented by **Edward A. Wallace**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *PRO HAC VICE*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sara Simons**                         represented by **Edward A. Wallace**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *PRO HAC VICE*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristin Taylor**                      represented by **Jacob Tubbs**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Abby Kuhn**                           represented by **Jacob Tubbs**
                                        (See above for address)
                                        *LEAD ATTORNEY*
                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Brindell**                      represented by

Erin K. Copeland
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kayla Kinsman**                    represented by    **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Willsie**                    represented by    **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Wehunt–Garver**             represented by    **Jacob Tubbs**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Schwartz**                     represented by    **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chandra Noyes**                     represented by    **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Nazario**                  represented by    **Scott Fraser**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lindsey Fluckes**                   represented by

**Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Georgina Soto**                    represented by  **Frederick T. Kuykendall , III**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Marcus John Susen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Donnelly**                    represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Metz**                    represented by  **Frederick T. Kuykendall , III**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Marcus John Susen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shelly Bailey**                          represented by  **Ashley Barriere**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Laura V. Yaeger**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Nicole Berg**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Morgan Elizabeth Christy**               represented by  **Justin R. Parafinczuk**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Chanelle Emanuel**                represented by  **Justin R. Parafinczuk**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elena Backus y Herrera**                 represented by  **Erin K. Copeland**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Veronica Dominique Worley**              represented by  **Justin R. Parafinczuk**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arei James**                             represented by  **Erin K. Copeland**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adunola Bello**

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Khaetlyn Grindell**

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna Lynn Ridle**

represented by **Justin R. Parafinczuk**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kendall Hagar**

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nikki Blye**

represented by **Scott Fraser**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Feliz**

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bethany Nelson**

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Trista Collins**                           represented by **Scott Fraser**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *PRO HAC VICE*
                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kar Wai Chan**                             represented by **Erin K. Copeland**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *PRO HAC VICE*
                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karac Brown**                              represented by **Robert M. Hammers , Jr.**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Patrice D. Forehand**                      represented by **Michele R Kendus**
                                             Baxter, Baker, Sidle, Conn & Jones, PA
                                             120 East Baltimore Street
                                             Ste 2100
                                             Baltimore, MD 21202
                                             443–690–1922
                                             Fax: 410–230–3801
                                             Email: mkendus@bbsclaw.com
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessie Nakoneczny**                        represented by **Erin K. Copeland**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *PRO HAC VICE*
                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hailey Sattler**                           represented by **Justin R. Parafinczuk**
                                             (See above for address)
                                             *LEAD ATTORNEY*
                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Dash**                               represented by **Ashley Barriere**
                                             (See above for address)
                                             *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katarzyna Mridha**                 represented by   **Sara Salger**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *ATTORNEY TO BE NOTICED*

                                      **Samira Bode**
                                      (See above for address)
                                      *TERMINATED: 02/12/2024*

**Plaintiff**

**Emma Lovejoy**                     represented by   **Ashley Barriere**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *ATTORNEY TO BE NOTICED*

                                      **Laura V. Yaeger**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *PRO HAC VICE*
                                      *ATTORNEY TO BE NOTICED*

                                      **Nicole Berg**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vicki Shah**                       represented by   **Erin K. Copeland**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *PRO HAC VICE*
                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paulette Southerly**               represented by   **Erin K. Copeland**
                                      (See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brecken Lewendal**                   represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brenna Cavanaugh**                   represented by   **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karriann D. Arnott**                 represented by   **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Elena Salazar**                represented by   **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ruth Morales Salgado**               represented by   **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Yadira Vargas                                represented by  **Ashley Barriere**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Laura V. Yaeger**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Nicole Berg**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

Patricia Castaneda                           represented by  **Laura V. Yaeger**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

Brenda S. Lietha                             represented by  **Barbara Nilva Nevin**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

Rachel Timan                                 represented by  **Erin K. Copeland**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

Erica Carrasco                               represented by  **Ashley Barriere**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Laura V. Yaeger**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Nicole Berg**
                                                            (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Juliet Dague**                          represented by **Ashley Barriere**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Laura V. Yaeger**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *PRO HAC VICE*
                                          *ATTORNEY TO BE NOTICED*

                                          **Nicole Berg**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Connor Lamorie**                        represented by **Ashley Barriere**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

                                          **Laura V. Yaeger**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *PRO HAC VICE*
                                          *ATTORNEY TO BE NOTICED*

                                          **Nicole Berg**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacylynn Elliott**                      represented by **Erin K. Copeland**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *PRO HAC VICE*
                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon Pam**                            represented by **Ashley Barriere**
                                          (See above for address)
                                          *LEAD ATTORNEY*
                                          *ATTORNEY TO BE NOTICED*

Laura V. Yaeger
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

Nicole Berg
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maricruz Hilerio**                    represented by **Ruth T. Rizkalla**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christia Grace**                      represented by **Ashley Barriere**
*TERMINATED: 04/09/2024*                (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Laura V. Yaeger
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

Nicole Berg
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Klichevski**                   represented by **Patrick Lyons**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brandilyn Binstock**                  represented by **Patrick Lyons**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allen Klichevski**                    represented by **Patrick Lyons**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carla Gerner**                            represented by  **Laura V. Yaeger**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pherisha Paris**                          represented by  **Ashley Barriere**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Laura V. Yaeger**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Nicole Berg**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelsey Johnson**                          represented by  **Martin P. Schrama**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Valerie Stanton**                         represented by  **Robert Andrew Jones**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Stephen Hunt , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katrina Brown**                           represented by  **Scott Fraser**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jamie Jozwiak**                             represented by  **Robert Andrew Jones**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Stephen Hunt , Jr.**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vanessa Espinoza**                          represented by  **Scott Fraser**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Baldeon**                          represented by  **Ashley Barriere**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Laura V. Yaeger**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Nicole Berg**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adrian Baldeon**                            represented by  **Ashley Barriere**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Laura V. Yaeger**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Nicole Berg**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

Nandita Kamdar

represented by **Martin P. Schrama**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Wendy Foster

represented by **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Stephanie Lish

represented by **Patrick Luff**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Nicole Bradshaw

represented by **Christina Feller**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Jennifer Gentry

represented by **Christina Feller**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Shannon Black

represented by **Martin P. Schrama**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Jessica Wilson

represented by **Denman H. Heard**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kailey L Bush**                    represented by  **Karen Lorenzen**
                                      Hayes Lorenzen Biderman Lawyers Plc
                                      125 S. Dubuque St., Suite 580
                                      Plaza Centre One
                                      Iowa City, IA 52240–5678
                                      319–887–3688
                                      Email: klorenzen@hlplc.com
                                      *ATTORNEY TO BE NOTICED*

                                      **Mike Biderman**
                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kailey L. Bush**                   represented by  **Karen Lorenzen**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *ATTORNEY TO BE NOTICED*

                                      **Mike Biderman**
                                      Hayes Lorenzen Biderman Lawyers PLC
                                      Plaza Centre One
                                      125 S. Dubuque St.
                                      Ste 580
                                      Iowa City, IA 52240
                                      319–887–3688
                                      Fax: 319–887–3687
                                      Email: mbiderman@hlplc.com
                                      *LEAD ATTORNEY*
                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Ewen**                       represented by  **Ashley Barriere**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *ATTORNEY TO BE NOTICED*

                                      **Laura V. Yaeger**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *PRO HAC VICE*
                                      *ATTORNEY TO BE NOTICED*

                                      **Nicole Berg**
                                      (See above for address)
                                      *LEAD ATTORNEY*
                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tyler Ewen**                       represented by

**Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Stephanie Massaro                    represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Shelbie Farber–Wiechert              represented by  **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Bethany Brown                        represented by  **Jacob Tubbs**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Bishop**                              represented by  **Jacob Tubbs**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*

**Plaintiff**

**Kiyanie Upshaw**                              represented by  **Matthew Zamora**
                                                               Valle, O'Cleireachain, Zamora & Harris,
                                                               P.C.
                                                               1805 Rio Grande Blvd NW
                                                               Suite 2
                                                               Albuquerque, NM 87104
                                                               505–888–4357
                                                               Fax: 505–883–5613
                                                               Email: mz@vozhlaw.com
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Grace Brennan**                               represented by  **Jacob Tubbs**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brenna Conway**                               represented by  **Ashley Barriere**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Laura V. Yaeger**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Nicole Berg**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chanica Massey**                              represented by  **Alexandra Whitney Robertson**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosemary Grant**                              represented by  **Alexandra Whitney Robertson**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sabeen Taha**                              represented by  **Ashley Barriere**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Laura V. Yaeger**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Nicole Berg**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ahmed Taha**                               represented by  **Ashley Barriere**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Laura V. Yaeger**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Nicole Berg**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tresha Stewart**                           represented by  **Jacob Tubbs**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Coleman**                         represented by  **Betsy J. Barnes**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **John C. Enochs**
                                                             (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristen Lehmann**                        represented by **Ruth T. Rizkalla**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *PRO HAC VICE*
                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiera L. McLaughlin**                    represented by **Christina Feller**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caroline Sica**                          represented by **David B. Krangle**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cherita Newby**                          represented by **David B. Krangle**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roberta Radun**                          represented by **David B. Krangle**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Donna M. Gottschalk**                    represented by **Laura V. Yaeger**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *PRO HAC VICE*
                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria C. Wagner**                        represented by **Laura V. Yaeger**
                                           (See above for address)
                                           *LEAD ATTORNEY*
                                           *PRO HAC VICE*
                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chantal Williams**                      represented by **Laura V. Yaeger**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna Guzman**                           represented by **Ashley Barriere**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Laura V. Yaeger**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Nicole Berg**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie Erwin**                           represented by **Ashley Barriere**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Laura V. Yaeger**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Nicole Berg**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Underhill**                     represented by **Ashley Barriere**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Laura V. Yaeger**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

Nicole Berg
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Grullon Rodriguez**                 represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melinda Darby**                 represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Greener**                 represented by   **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kandice Minor**                 represented by   **Fidelma L Fitzpatrick**
(See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Rickard**                     represented by   **Fidelma L Fitzpatrick**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cherea Adams**                       represented by   **Fidelma L Fitzpatrick**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mileidy Ortiz–Morales**              represented by   **Fidelma L Fitzpatrick**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Cisneros**                     represented by   **Jennifer L. Nolte**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lana DelliCarpini**                  represented by   **David B. Rheingold**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eileen Hanley**                      represented by   **Erin K. Copeland**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*

**Plaintiff**

**Yesenia Figueroa**                   represented by   **Fidelma L Fitzpatrick**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Close**

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley Stapleton**

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gretchen Stevens**

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kayla Torres**

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristina Vidal**

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristen Milligan**

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Gottman**

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Haley Davis**                                   represented by   **Erin K. Copeland**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *PRO HAC VICE*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Russell**                                   represented by   **Danae N. Benton**
                                                                  The Cochran Law Firm – D. TX
                                                                  1825 Market Center Blvd.
                                                                  Suite 500
                                                                  Dallas, TX 75207
                                                                  214–651–4260
                                                                  Email: dbenton@cochrantexas.com
                                                                  *LEAD ATTORNEY*

                                                                  **Erin K. Copeland**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *PRO HAC VICE*

**Plaintiff**

**Nicole Karabetsos**                             represented by   **Ken B. Moll**
                                                                  Moll Law Group
                                                                  180 North Stetson Avenue
                                                                  35th Floor
                                                                  Chicago, IL 60601
                                                                  312–462–1700
                                                                  Email: info@molllawgroup.com
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie Rosenthal Morales**                       represented by   **Ashley Barriere**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Laura V. Yaeger**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *PRO HAC VICE*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Nicole Berg**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michele L. Falk**                     represented by  **Christina Feller**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gayatri Shah**                        represented by  **Christina Feller**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erin Beranek**                        represented by  **Patrick Luff**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Margarita H Simmons**                 represented by  **Matthew W. Pryor**
                                         Alexander Shunnarah Injury Lawyers
                                         2000 Meridian Blvd
                                         Suite 225
                                         Franklin, TN 37067
                                         615–514–6710
                                         Email: mpryor@asilpc.com
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sara Zichterman**                     represented by  **Martin P. Schrama**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eric Zichterman**                     represented by  **Martin P. Schrama**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Sapio**                       represented by  **Martin P. Schrama**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jorge Salinas Cevallos**              represented by

Martin P. Schrama
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maysoun Fletcher**                        represented by   **Charles Andrew Childers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Autumn English**                          represented by   **Charles Andrew Childers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Hernandez**                        represented by   **Martin P. Schrama**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Glotilde Mbah**                           represented by   **Martin P. Schrama**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Morgan Pesanelli**                        represented by   **Martin P. Schrama**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yuleisy Klein Rivera**                    represented by   **Martin P. Schrama**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Mendez**                          represented by   **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adrina Madatyan**                    represented by   **Jacob Tubbs**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly A. Humphrey**              represented by   **Laura V. Yaeger**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren N. Bakas**                    represented by   **Laura V. Yaeger**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melanie Papadopoulos**              represented by   **Charles Andrew Childers**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yunuen Heanue**                      represented by   **Fidelma L Fitzpatrick**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Toadvine**                  represented by   **Charles Andrew Childers**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zoe Depreta**                        represented by   **Min Jung Koo**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**La'Shara Blaylock**                  represented by   **Min Jung Koo**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bobbi Zedner**                          represented by   **Andrew R. Jones**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Stephen Hunt , Jr.**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dmari Sughrim**                         represented by   **Ashley Barriere**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Laura V. Yaeger**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Nicole Berg**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elaine Hurley**                         represented by   **Erin K. Copeland**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Jennifer M. Hoekstra**
                                                          Aylstock, Witkin, Kreis & Overholtz,
                                                          PLLC
                                                          Suite 200
                                                          17 E. Main Street
                                                          Pensacola, FL 32502
                                                          850–202–1010
                                                          Fax: 850–916–7449
                                                          Email: jhoekstra@awkolaw.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Hannah Rodgers Pfeifler**
                                                          Aylstock, Witkin, Kreis & Overholtz,
                                                          PLLC

Suite 200
17 E. Main Street
Pensacola, FL 32502
850–202–1010
Fax: 850–916–7449
Email: hpfeifler@awkolaw.com
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victoria Koch**                      represented by    **Andrew R. Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Naomi Takagi**                       represented by    **Andrew R. Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lakeya Morton**                      represented by    **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Morrow**                      represented by    **Andrew R. Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Hanis**                                represented by   **Andrew R. Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashleigh T. Rodriguez**                      represented by   **Christina Feller**
*TERMINATED: 02/19/2025*                                        (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mandy Southard**                             represented by   **Andrew R. Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ebonie Pollock**                             represented by   **Andrew R. Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melinda Bartholomew**                        represented by   **Chad M. Mooney**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Sara Salger**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Summer Schramm**                    represented by    **Robert Andrew Jones**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Stephen Hunt , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Grace Nass**                        represented by    **Andrew R. Jones**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Stephen Hunt , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Berger**                     represented by    **Andrew R. Jones**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Stephen Hunt , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tulsi Pi**                          represented by    **Andrew R. Jones**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Stephen Hunt , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karen Sickles**                     represented by    **Robert Andrew Jones**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine M. Persaud**                  represented by  **Christina Feller**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiffany Warren**                        represented by  **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janine Lepe**                           represented by  **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nadine Rivera**                         represented by  **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Bell**                            represented by  **Jacob Tubbs**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shannon Stricklin**                     represented by  **Jason P. Johnston**
(See above for address)
*TERMINATED: 05/23/2024*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Jennifer K. Sustacek**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**John G. Rudd , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica L. Stephen**                    represented by  **Jason P. Johnston**
(See above for address)
*TERMINATED: 05/23/2024*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Jennifer K. Sustacek**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John G. Rudd , Jr.**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darnet Daely–Dunnam**                    represented by  **Daniel Harrison**
(See above for address)
*TERMINATED: 05/23/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harris Pogust**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kristen L. Varallo**
(See above for address)
*TERMINATED: 02/27/2025*

**Plaintiff**

**Christine Diaz**                    represented by  **Daniel Harrison**
(See above for address)
*TERMINATED: 05/23/2024*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Harris Pogust**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kristen L. Varallo**
(See above for address)

*TERMINATED: 02/27/2025*

**Plaintiff**

**Amy Michelle Kennedy**                    represented by **Daniel Harrison**
                                            (See above for address)
                                            *TERMINATED: 05/23/2024*
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

                                            **Harris Pogust**
                                            (See above for address)
                                            *ATTORNEY TO BE NOTICED*

                                            **Kristen L. Varallo**
                                            (See above for address)
                                            *TERMINATED: 02/27/2025*

**Plaintiff**

**Michelle A. Ludwig**                      represented by **Laura V. Yaeger**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *PRO HAC VICE*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michael Josey**                           represented by **Ashley Barriere**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

                                            **Laura V. Yaeger**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *PRO HAC VICE*
                                            *ATTORNEY TO BE NOTICED*

                                            **Nicole Berg**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lavar Caldwell, Sr.**                     represented by **Ashley Barriere**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

                                            **Laura V. Yaeger**
                                            (See above for address)
                                            *LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Armen Arabyan**                    represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jamal Millner**                    represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**David Kalka**                    represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Ainslie Campbell–Schwartz                  represented by   **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Alicia Russell                              represented by   **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Roseanne Davenport                          represented by   **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Laurie Decost                               represented by   **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Wendy Regan                                 represented by   **Charles Andrew Childers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Heather Sternitzky                          represented by   **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aisling O'Connor**                    represented by  **Erin K. Copeland**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alyse Evey**                          represented by  **Erin K. Copeland**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shannon Gonzalez**                    represented by  **Erin K. Copeland**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joann Magana**                        represented by  **Charles Andrew Childers**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janelle Dahl**                        represented by  **Ashley Barriere**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Laura V. Yaeger**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Nicole Berg**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Delores King**                        represented by  **Ashley Barriere**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Giavanna Townsend**                    represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley Pires**                    represented by **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Myrlande Thomas–Lormil**                    represented by **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brooke Lobell**                    represented by **Betsy J. Barnes**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John C. Enochs**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiffany M. Timmons**                      represented by  **John G. Rudd , Jr.**
                                                            Zimmerman Reed LLP
                                                            1100 IDS Center
                                                            80 South 8th Street
                                                            Minneapolis, MN 55402
                                                            612–341–0400
                                                            Email: gordon.rudd@zimmreed.com
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yun Lu**                                  represented by  **Betsy J. Barnes**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **John C. Enochs**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Blythe Brown**                            represented by  **Ashley Barriere**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Laura V. Yaeger**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Nicole Berg**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Kontra**                        represented by  **Robert L. Kinsman**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexzandria Lewis**                              represented by  **Charles Andrew Childers**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristen Alleman**                                represented by  **Ruth T. Rizkalla**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *PRO HAC VICE*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiffany M Welch**                                represented by  **Michael A Galpern**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sydney Rush–Garcia**                             represented by  **Marcus John Susen**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Frederick T. Kuykendall , III**
                                                                  (See above for address)
                                                                  *PRO HAC VICE*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen Collado**                                 represented by  **Heidi Johnson**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shelly Arnold**                                  represented by  **Charles Andrew Childers**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hlee Thao**                                      represented by  **Jacob Tubbs**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Amy Rayo** | represented by | **Charles Andrew Childers** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Paulina B. Fink** | represented by | **John G. Rudd , Jr.** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Arielle Thomas** | represented by | **Jacob Tubbs** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Valarie Mudrie** | represented by | **Jacob Tubbs** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Yulia Erdmann** | represented by | **Ashley Barriere** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Laura V. Yaeger** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Nicole Berg** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |

**Plaintiff**

| | | |
|---|---|---|
| **Lisa Beaudreau** | represented by | **Ashley Barriere** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Laura V. Yaeger** |
| | | (See above for address) |
| | | *LEAD ATTORNEY* |

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Atiya Armstead**                     represented by  **Ruth T. Rizkalla**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Liu**                      represented by  **Ashley Barriere**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Laura V. Yaeger**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Nicole Berg**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rose–anne Uwague**                   represented by  **Andrew R. Jones**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Stephen Hunt , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Janeah Lucas**                       represented by  **Ashley Barriere**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Laura V. Yaeger**

616

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Robert Ngala**                              represented by   **Ashley Barriere**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Laura V. Yaeger**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Nicole Berg**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Enakai Zometa**                             represented by   **Fidelma L Fitzpatrick**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Enakai Zometa**                             represented by   **Fidelma L Fitzpatrick**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ariella Roughton**                          represented by   **Betsy J. Barnes**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **John C. Enochs**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kaitlyn Root**                        represented by  **Betsy J. Barnes**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **John C. Enochs**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lakesha Allen**                       represented by  **Jacob Tubbs**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexia Phillips**                     represented by  **Edward A. Wallace**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *PRO HAC VICE*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hannah Breig**                        represented by  **Seth S. Webb**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jody Campbell**                       represented by  **Betsy J. Barnes**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

                                         **John C. Enochs**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Alonzo**                       represented by  **Justin R. Parafinczuk**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ammy Norgren**                                      represented by   **Fidelma L Fitzpatrick**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jenna Leavitt**                                     represented by   **Fidelma L Fitzpatrick**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Oswald**                                  represented by   **Fidelma L Fitzpatrick**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Fischer**                                 represented by   **Erin K. Copeland**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elissa Palmer**                                     represented by   **Erin K. Copeland**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jill Wilson**                                       represented by   **Erin K. Copeland**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *PRO HAC VICE*
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Crystal Lanphear**                                  represented by   **Rosemarie Riddell Bogdan**
                                                                      (See above for address)
                                                                      *LEAD ATTORNEY*
                                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marianna E. Lovell**                  represented by  **Kara H. North**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brandon S. Lovell**                   represented by  **Kara H. North**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lindsay Hendler**                     represented by  **Patrick Luff**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bethany Williams**                    represented by  **Ashley Barriere**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Laura V. Yaeger**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Nicole Berg**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Caliendo**                    represented by  **Ashley Barriere**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Laura V. Yaeger**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Nicole Berg**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Danielle Peterson**                                    represented by  **Christina Feller**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anmarie Mercedes**                                     represented by  **Christina Feller**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Murcia**                                        represented by  **Charles Andrew Childers**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Crystal Larabee**                                      represented by  **Fidelma L Fitzpatrick**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *PRO HAC VICE*
                                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Matthews**                                    represented by  **Jared Rose**
                                                                          Rose Law
                                                                          919 West 47th Street
                                                                          Kansas City, MO 64112
                                                                          816–221–4335
                                                                          Email: jared@roselawkc.com
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Matthews**                                        represented by  **Jared Rose**
*Consortium Plaintiff*                                                    (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shannon Jonas**                                        represented by  **Ashley Barriere**
                                                                          (See above for address)
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*

                                                                          **Laura V. Yaeger**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Sara Ayala**                    represented by  **David Friend**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**McKel Baggett**                represented by  **Andrew R. Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Victoria Ziemski**             represented by  **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Mary Stewart**                 represented by  **Charles Andrew Childers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>Plaintiff</u>

**Maria Nicolacakis**            represented by  **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Stephen Hunt , Jr.
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nallely Castaneda**                                    represented by  **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Stephen Hunt , Jr.
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Delia Rose Christman–Cook**                            represented by  **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Stephen Hunt , Jr.
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Greene**                                         represented by  **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Stephen Hunt , Jr.
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Paola De Leon**                                        represented by  **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Stephen Hunt , Jr.
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexis Samuels**                          represented by  **Andrew R. Jones**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Stephen Hunt , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelica Campos**                         represented by  **David Friend**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel Macrone**                          represented by  **David Friend**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Macleod**                           represented by  **David Friend**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allison Oteri**                           represented by  **Jennifer L. Nolte**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tammy Seabolt**                           represented by  **Jacob Tubbs**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelli Engelbrecht**                       represented by  **David Friend**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather Isaacs**                          represented by  **Andrew R. Jones**
                                                            (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erin Flinn–Gildersleeve**                    represented by **Jacob Tubbs**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yesmelin Reyes**                    represented by **David Friend**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Constance Hess**                    represented by **Jacob Tubbs**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rosalinda Lopez**                    represented by **David Friend**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Graham**                    represented by **David Friend**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lilian Knapp**                    represented by **David Friend**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Dorsey**                    represented by **Christina Feller**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denise Miller**                    represented by  **Patrick Luff**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Susan Gonzalez**                   represented by  **Patrick Luff**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Tadros**                       represented by  **Charles Andrew Childers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lindsey Fluckes**                  represented by  **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hailee Kadow**                     represented by  **Charles Andrew Childers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ellen Richards**                   represented by  **Charles Andrew Childers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Sorquira**               represented by  **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steffanie Agerkop**                represented by  **David Randolph Smith**
DRS Law
1913 21st Avenue South

626

Nashville, TN 37212
615–742–1775
Fax: 615–742–1223
Email: drs@drslawfirm.com
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessyca Ramsey**                    represented by **Justin R. Parafinczuk**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Rene**                        represented by **David Randolph Smith**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**James Rene**                        represented by **David Randolph Smith**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jacqueline Coons**                  represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Megan Cox**                         represented by **Patrick Luff**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lori Glasheen**                     represented by **Jacob Tubbs**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennah Starr**                      represented by **Andrew R. Jones**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marsha Cole**                     represented by  **Justin R. Parafinczuk**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Zepeda–Gritchin**         represented by  **Justin R. Parafinczuk**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sabrina Lashay Taylor**           represented by  **Laura V. Yaeger**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ana Brito**                       represented by  **Betsy J. Barnes**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **John C. Enochs**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**LaShaunda Rowe**                  represented by  **Seth S. Webb**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gary Rowe**                       represented by  **Seth S. Webb**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelika McCord**

represented by **Scott Fraser**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Conswella Turner**

represented by **Scott Fraser**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victoria Nauman**

represented by **Scott Fraser**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anastasia Tucker**

represented by **Scott Fraser**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maryah Jazdzewski**

represented by **Patrick Luff**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristin Vogel**

represented by **Scott Fraser**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jodi Kaylor**

represented by **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Jones**                          represented by  **Robert M. Hammers , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Byers**                          represented by  **Fidelma L Fitzpatrick**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley Alizor**                            represented by  **Patrick Luff**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathryn Velliky**                          represented by  **Ashley Barriere**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Laura V. Yaeger**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Nicole Berg**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Cyrus**                          represented by  **Patrick Luff**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lakiesha McCollum**                        represented by  **Patrick Luff**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leslee Mills**                                      represented by  **Ashley Barriere**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Laura V. Yaeger**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *PRO HAC VICE*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Nicole Berg**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Teresa Kemp**                                       represented by  **Ashley Barriere**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Laura V. Yaeger**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *PRO HAC VICE*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Nicole Berg**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sherley Volcy**                                     represented by  **Ashley Barriere**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Laura V. Yaeger**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *PRO HAC VICE*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Nicole Berg**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Devona Woods**                          represented by  **Danae N. Benton**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Lauren Martinez**                       represented by  **Fidelma L Fitzpatrick**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Samantha L. Cooper**                    represented by  **John G. Rudd , Jr.**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Kathrin Gerstel**                       represented by  **Scott Fraser**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Courtney Blanchard**                    represented by  **David Friend**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Mia Dene' Ragland–Weems**               represented by  **David Friend**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Heidi Lacey**                           represented by  **Jennifer L. Nolte**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Lizbeth Toquillas**                     represented by  **David Friend**
                                                          (See above for address)
                                                          *TERMINATED: 02/05/2025*
                                                          *LEAD ATTORNEY*

Nicholas W. Armstrong
Price–Armstrong LLC
1919 Cahaba Rd
Birmingham, AL 35223
205–706–7517
Email: nick@pricearmstrong.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Tynan**                          represented by   **David Friend**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tera Belle**                           represented by   **David Friend**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ina Sporkia**                          represented by   **Hannah Rodgers Pfeifler**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Toniqua Thompson**                     represented by   **Ashley Barriere**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Laura V. Yaeger**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Nicole Berg**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ava Kielisch**                         represented by   **Ashley Barriere**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shelley Thompson**                    represented by    **Ashley Barriere**
*TERMINATED: 10/02/2024*                                  (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Laura V. Yaeger**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Nicole Berg**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Crystal Hancock**                     represented by    **Robert M. Hammers , Jr.**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy George**                          represented by    **Fidelma L Fitzpatrick**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lee Ann Davis**                       represented by    **Erin K. Copeland**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alaina Pizzolato**                          represented by   **Betsy J. Barnes**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **John C. Enochs**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Mackenzi L. Saucier**
                                                              Morris Bart, LLC
                                                              601 Poydras Street
                                                              24th Floor
                                                              New Orleans, LA 70130
                                                              985–290–4645
                                                              Email: msaucier@morrisbart.com
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denise Vallejo**                            represented by   **Andrew R. Jones**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Stephen Hunt , Jr.**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cassie Sneider**                            represented by   **Ashley Barriere**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Laura V. Yaeger**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Nicole Berg**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claudia Mendez**                                     represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel Sutton**                                      represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Cronshey**                                       represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Telia Bennett**                        represented by  **Erin K. Copeland**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *PRO HAC VICE*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebekah Bell**                         represented by  **Erin K. Copeland**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *PRO HAC VICE*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sabrina Zanin**                        represented by  **Erin K. Copeland**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *PRO HAC VICE*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lynette Medrano**                      represented by  **Erin K. Copeland**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *PRO HAC VICE*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Moynihan**                       represented by  **Erin K. Copeland**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *PRO HAC VICE*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julie Oshiro**                         represented by  **David Friend**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erika Chapman**                        represented by  **Erin K. Copeland**
                                         (See above for address)
                                         *LEAD ATTORNEY*
                                         *PRO HAC VICE*
                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cece White**                           represented by

**Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Clara Musick**                    represented by    **David Friend**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather Larabee**                 represented by    **Justin R. Parafinczuk**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adilene Nogales**                 represented by    **David Friend**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Saskia Amadon**                   represented by    **Martin P. Schrama**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Molly Miklos**                    represented by    **Martin P. Schrama**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lisa Scully**                     represented by    **Martin P. Schrama**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lashana Marshburn**               represented by    **Ashley Barriere**
                                                      (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brandy O'Neal**                              represented by    **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lea Shaw**                                   represented by    **David Friend**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felisa Bethel–Jenkins**                      represented by    **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angelique Sanchez**                          represented by    **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynthia Garner**                    represented by    **Christopher Oxx**
                                                        Law Office of Christopher Oxx
                                                        6 Harbor Park Drive
                                                        Port Washington, NY 11050
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Rhatigan**                  represented by    **David Friend**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Heiberger**                  represented by    **Andrew R. Jones**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Stephen Hunt , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Brown**                   represented by    **Robert Andrew Jones**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Stephen Hunt , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lindsay Fisher**                    represented by    **Edward A. Wallace**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jasmine Rhaburn**                    represented by   **Martin P. Schrama**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maurice Rhaburn**                    represented by   **Martin P. Schrama**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shiloh Sosnowski**                   represented by   **David Friend**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachael Simmons**                    represented by   **Robert Andrew Jones**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Stephen Hunt , Jr.**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andrea Canfield**                    represented by   **Andrew R. Jones**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Stephen Hunt , Jr.**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelsey Bannan**                      represented by   **Andrew R. Jones**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tammy Bandola**                    represented by   **Robert Andrew Jones**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Stephen Hunt , Jr.**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexis Ahl**                       represented by   **Erin K. Copeland**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Evangelia Cassimos**               represented by   **Scott Fraser**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Megan Curry**                      represented by   **Scott Fraser**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Cashman**                    represented by   **Erin K. Copeland**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stefanie Ransom–Becker**           represented by   **Andrea Solomon Hirsch**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel Eisner**                              represented by  **Justin R. Parafinczuk**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Lucato**                            represented by  **Scott Fraser**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *PRO HAC VICE*
                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stacey Williams**                            represented by  **Scott Fraser**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *PRO HAC VICE*
                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amber Desantis**                             represented by  **Erin K. Copeland**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *PRO HAC VICE*
                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Brown**                            represented by  **Erin K. Copeland**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *PRO HAC VICE*
                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelley Bernard**                             represented by  **Erin K. Copeland**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *PRO HAC VICE*
                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Savannah Burleson**                          represented by  **Ruth T. Rizkalla**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *PRO HAC VICE*
                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Abbie Taylor**                                represented by   **Patrick Luff**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ilana T. Marczak**                            represented by   **Christina Feller**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arpita Shrivastava**                          represented by   **Christopher Gilreath**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Peter T. Spannagle**                          represented by   **Christopher Gilreath**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Catherine Anne Culbertson–Shelton**           represented by   **Graham L. Newman**
                                                                 Chappell, Chappell & Newman, Attorneys,
                                                                 LLC
                                                                 Post Office Box 61170
                                                                 Columbia, SC 29260
                                                                 803–233–7050
                                                                 Fax: 803–233–0570
                                                                 Email: graham@chappell.law
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joshua Douglas Shelton**                      represented by   **Graham L. Newman**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Meagan Spellman**                             represented by   **Ashley Barriere**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

                                                                 **Laura V. Yaeger**

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Marilyn Thompson**                     represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erika L. Moran**                       represented by  **Christina Feller**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tzivia Adler**                         represented by  **Heidi Johnson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christian L. Nelson**                  represented by  **John G. Rudd , Jr.**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Morgan L. Sexton**                     represented by  **Jonathan S. Mann**
Pittman, Dutton, Hellums, Bradley &
Mann, P.C.

2001 Park Place North
Suite 1100
Birmingham, AL 35203
205−322−8880
Fax: 205−328−2711
Email: jonm@pittmandutton.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Shin**

represented by **Hannah Rodgers Pfeifler**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Allison Eberts**

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chevelle Anjelique Saragosa**

represented by **Justin R. Parafinczuk**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jou−Jou Sun**

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Francesca A. Harrison**

represented by **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jocelyn Roberts−Fiesler**

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alessandra Harvas**                     represented by  **Fidelma L Fitzpatrick**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hosna Akhlaghpour**                     represented by  **Christina Feller**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Terri Johnson**                         represented by  **Christina Feller**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adriana Daniels**                       represented by  **Ashley Barriere**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Laura V. Yaeger**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Nicole Berg**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pamela Michele Gillett**                represented by  **Justin R. Parafinczuk**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caylie Henckler**                       represented by  **Erin K. Copeland**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

Sunday Sanchez

represented by **Jennifer L. Nolte**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Tracy Brown

represented by **Justin R. Parafinczuk**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Leena Hauta

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Leanna Frick

represented by **Scott Fraser**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Crystal Arnold

represented by **Andrew R. Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Melissa Kieffer

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Sabrina Smith

represented by **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hannah Pooler**                    represented by   **Robert Andrew Jones**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Stephen Hunt , Jr.**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jaime Denton**                     represented by   **Robert Andrew Jones**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Stephen Hunt , Jr.**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alessandra Massa**                 represented by   **Andrew R. Jones**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Stephen Hunt , Jr.**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Milagros Velazquez**               represented by   **Scott Fraser**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joann Miller**                     represented by   **Scott Fraser**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**December Barber**                    represented by   **Ashley Barriere**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Laura V. Yaeger**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Nicole Berg**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leanna Brumbaugh**                   represented by   **Scott Fraser**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Gibbons**                     represented by   **Scott Fraser**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dawn Kelly**                         represented by   **Erin K. Copeland**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shannon Shanks**                     represented by   **Robert Andrew Jones**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Stephen Hunt , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chelsea Dagger**                           represented by  **Robert Andrew Jones**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

                                                             **Stephen Hunt , Jr.**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tarin Gonzalez**                           represented by  **David Friend**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sara Bowman**                              represented by  **Jacob Tubbs**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Ahern**                            represented by  **Jacob Tubbs**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Frances Lauren Kennel**                    represented by  **Jacob Tubbs**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel Han**                               represented by  **Scott Fraser**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natasha Derezinski–Choo**                  represented by  **Jacob Tubbs**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Bloom Luedtke**                    represented by  **Jacob Tubbs**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**McKinleigh Barney**                      represented by  **Jacob Tubbs**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Idania Brown**                           represented by  **Edward A. Wallace**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna DeChristofano**                     represented by  **Patrick Luff**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emily Gottlieb**                         represented by  **Jacob Tubbs**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Forshee**                          represented by  **Chad M. Mooney**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Sara Salger**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yulia Kulinovsky**                       represented by  **Robert L. Kinsman**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Moyra Fernandez Labaut**                 represented by

Justin R. Parafinczuk
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Julie Hagl                          represented by  **Patrick Luff**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Marinel Machado                     represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Kayla Bleigh                        represented by  **Marcus John Susen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Toleena Plumhof                     represented by  **Marcus John Susen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Brenda Bryant                       represented by  **Marcus John Susen**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Emma Vatsaas                        represented by  **Marcus John Susen**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jesi Kriz**                                   represented by **David Friend**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Blaszak**                             represented by **Marcus John Susen**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katrina Dorman**                              represented by **Robert Andrew Jones**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Stephen Hunt , Jr.**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Meagan Trowbridge**                           represented by **Robert Andrew Jones**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

                                                **Stephen Hunt , Jr.**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Good**                               represented by **Robert Andrew Jones**
                                                (See above for address)
                                                *LEAD ATTORNEY*

                                                **Stephen Hunt , Jr.**
                                                (See above for address)
                                                *LEAD ATTORNEY*

**Plaintiff**

**Lauren Nixon**                                represented by **Robert Andrew Jones**
                                                (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brianna Graciano**                    represented by   **Charles Andrew Childers**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Byrhonda Lyons**                      represented by   **Charles Andrew Childers**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Genevieve Lavalle**                   represented by   **Charles Andrew Childers**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hilary Jansen**                       represented by   **Charles Andrew Childers**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katelyn Lear**                        represented by   **Charles Andrew Childers**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Rodriguez**                   represented by   **Ashley Barriere**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Laura V. Yaeger**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

Nicole Berg
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annie Wafford**                        represented by   **Patrick Luff**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rebecca Labrie**                       represented by   **Kevin M. Fitzgerald**
                                                          Fitzgerald Law Group
                                                          120 Exchange Street, Suite 200
                                                          Portland, ME 04101
                                                          207–874–7407
                                                          Fax: 207–850–2120
                                                          Email: kfitzgerald@fitz–lawgroup.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jenny Woodbury**                       represented by   **Ashley Barriere**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Laura V. Yaeger**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Nicole Berg**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah K. Keeth–Sherwood**              represented by   **Christopher Gilreath**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brandon Sherwood**                     represented by   **Christopher Gilreath**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiffany Soriano**                          represented by  **Laura V. Yaeger**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kalliope Stampolis**                       represented by  **Charles Andrew Childers**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Swales**                             represented by  **Justin R. Parafinczuk**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lania Scott**                              represented by  **Justin R. Parafinczuk**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Doreen Lewis**                             represented by  **Scott Fraser**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natasha Diaz**                             represented by  **Scott Fraser**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley Edwards Williams**                  represented by  **Laura V. Yaeger**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *PRO HAC VICE*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edlin Donovan**                          represented by  **Laura V. Yaeger**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Zamanov**                          represented by  **Scott Fraser**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Waters**                            represented by  **Erin K. Copeland**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brooke Sheldon**                         represented by  **Erin K. Copeland**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hailee Fraizer**                         represented by  **Alexandra Whitney Robertson**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Nelson**                             represented by  **Scott Fraser**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Asya Andrews**                           represented by  **Ashley Barriere**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Laura V. Yaeger**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexandra Boles**                    represented by    **Scott Fraser**
*TERMINATED: 04/01/2025*                                 (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shannon Becraft**                    represented by    **Seth S. Webb**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elmehdi Hanouni**                    represented by    **Seth S. Webb**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chelsea Lawson**                     represented by    **Seth S. Webb**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shannon Jannette Vergun**            represented by    **Laura V. Yaeger**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shavonna M. Williamson**             represented by    **Laura V. Yaeger**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Giedra**                       represented by

Laura V. Yaeger
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley Marie Baker**                represented by    **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alexis McPherson**                represented by    **Scott Fraser**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shanell Franklin**                represented by    **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Smith**                represented by    **Patrick Lyons**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kenneth Smith**                represented by    **Patrick Lyons**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Zoya Barsukov**                represented by    **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel Mancini**                      represented by   **Fidelma L Fitzpatrick**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tara Dalton**                         represented by   **Robert M. Hammers , Jr.**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mirjam Mohamed**                      represented by   **Patrick Luff**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heaven Flemming**                     represented by   **Andrew R. Jones**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Stephen Hunt , Jr.**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Klein**                     represented by   **Robert Andrew Jones**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Stephen Hunt , Jr.**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nadia Ouellette**                     represented by   **Andrew R. Jones**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Stephen Hunt , Jr.**
                                                         (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tianna John**                                    represented by   **Andrew R. Jones**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Stephen Hunt , Jr.**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tomisha Volasgis**                               represented by   **Jackson Daniel Wagner**
                                                                   Kreamer, Arney, Wait, & Bottaro, LC
                                                                   7450 W. 130th Street
                                                                   Suite 140
                                                                   Overland Park, KS 66213
                                                                   913–210–8357
                                                                   Fax: 913–782–2012
                                                                   Email: jwagner@hrkklaw.com
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Victor Volasgis**                                represented by   **Jackson Daniel Wagner**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Romelia Diaz**                                   represented by   **Scott Fraser**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica McMahon**                                represented by   **Ashley Barriere**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *ATTORNEY TO BE NOTICED*

                                                                   **Laura V. Yaeger**
                                                                   (See above for address)
                                                                   *LEAD ATTORNEY*
                                                                   *PRO HAC VICE*
                                                                   *ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Wu Quiha**                              represented by  **Justin R. Parafinczuk**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Julia Bishop**                          represented by  **Andrew R. Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Jessica Hernandez**                     represented by  **Scott Fraser**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Lacey Kietzer**                         represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*

<u>**Plaintiff**</u>

**Ali Rosenberger**                       represented by  **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joni Feacher**                          represented by   **Justin R. Parafinczuk**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Greene**                      represented by   **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Vance**                       represented by   **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Julia Kirby**                             represented by   **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristin Krueger**                       represented by   **Scott Fraser**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leslie Kuster**                          represented by   **Scott Fraser**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karima Lahyani**                          represented by **Scott Fraser**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *PRO HAC VICE*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brenda Garcia–Castro**                    represented by **Scott Fraser**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *PRO HAC VICE*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brianna Spendlove**                       represented by **Justin R. Parafinczuk**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Chan–Kelley**                    represented by **Charles Andrew Childers**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laurel Horne**                            represented by **Charles Andrew Childers**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Fancee Flegel**                           represented by **Charles Andrew Childers**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rose Ongala**                             represented by **Kevin M. Fitzgerald**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elaine Oiler**                            represented by **Erin K. Copeland**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *PRO HAC VICE*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alysha Jansen**                                    represented by  **Erin K. Copeland**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brooke Nelson**                                    represented by  **Erin K. Copeland**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ghanika Montermoso**                               represented by  **Erin K. Copeland**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mengyi Zhang**                                     represented by  **Erin K. Copeland**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beth O'Neil**                                      represented by  **Kevin M. Fitzgerald**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Delrae Messer**                                    represented by  **Erin K. Copeland**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jules O'Quinn**                                    represented by  **Erin K. Copeland**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *PRO HAC VICE*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy S. Choi**                              represented by  **Charles Andrew Childers**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Misty Davila**                             represented by  **Erin K. Copeland**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rudi Marciniak**                           represented by  **Erin K. Copeland**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Wells**                            represented by  **Erin K. Copeland**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sheila Johnson**                           represented by  **Nicholas W. Armstrong**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Taylor**                               represented by  **Nicholas W. Armstrong**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tiffany Borders**                          represented by  **Nicholas W. Armstrong**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Kaityn Nuzzo**                          represented by  **Kevin M. Fitzgerald**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vishnu Priya Apsingikar**                    represented by  **Erin K. Copeland**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Ray**                                  represented by  **Erin K. Copeland**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bryana Eslin**                               represented by  **Nicholas W. Armstrong**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *PRO HAC VICE*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna Schulz**                                represented by  **Robert Andrew Jones**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

                                                               **Stephen Hunt , Jr.**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ann L. Evans**                               represented by  **Justin R. Parafinczuk**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mallory Weiland**                            represented by  **Ashley Barriere**
                                                               (See above for address)
                                                               *LEAD ATTORNEY*
                                                               *ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Islara X Souto**                    represented by  **Andrew R. Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amber Hoerr**                    represented by  **Scott Fraser**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tegan Mixer**                    represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Schlesinger**                    represented by  **Scott Fraser**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shannon Collins**                 represented by  **Nicholas W. Armstrong**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Colleen Scott**                   represented by  **Robert Andrew Jones**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

                                                    **Stephen Hunt , Jr.**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Ward**                    represented by  **Scott Fraser**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *PRO HAC VICE*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bianca Smith**                    represented by  **Marcus John Susen**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Seneca Black**                    represented by  **Jemma Casandra Cota**
                                                    Moll Law Group
                                                    180 North Stetson Avenue
                                                    35th Floor
                                                    Chicago, IL 60601
                                                    480–335–2469
                                                    Email: info@molllawgroup.com
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cristin Zaragoza**                represented by  **Jemma Casandra Cota**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anastasia Maliguine**                     represented by   **Robert M. Hammers , Jr.**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Edna Santiago**                           represented by   **Jemma Casandra Cota**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather M. Fields**                       represented by   **Heather Fields**
                                                              Nelson Mullins Riley & Scarborough
                                                              951 E. Byrd Street
                                                              Suite 1650
                                                              Richmond, VA 23219
                                                              804−533−3868
                                                              Email: heather.fields@nelsonmullins.com
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Asia N. Barker**                          represented by   **Justin R. Parafinczuk**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessi Blackerby**                         represented by   **Hannah Rodgers Pfeifler**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Laura Jean Truman**                       represented by   **Robert M. Hammers , Jr.**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel Schwanemann**                      represented by   **Ashley Barriere**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary−An Montelongo**               represented by   **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Mitsos**               represented by   **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Blessing Thompson**               represented by   **Ruth T. Rizkalla**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Irah I. Crockett**               represented by   **Rosemarie Riddell Bogdan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lleritza Ziebro**               represented by   **Justin R. Parafinczuk**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vanessa Faria**               represented by   **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

Michelle Azula                              represented by **Justin R. Parafinczuk**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

Traci Wilson                                represented by **Timothy W. Porter**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

Meghan Yates                                represented by **Hannah Rodgers Pfeifler**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

Erin S. Monroe                              represented by **Rosemarie Riddell Bogdan**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

Briana Gonzales                             represented by **Christina Feller**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

LaTasha Belton                              represented by **Christina Feller**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

Kimberly Terribile                          represented by **David Friend**
                                            (See above for address)
                                            *LEAD ATTORNEY*
                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

Alexis Hawks                                represented by **Nicholas W. Armstrong**
                                            (See above for address)
                                            *LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tanya Pokorny**                             represented by **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Esmeralda Ibarra**                          represented by **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Whitney Huey**                              represented by **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shara Kennedy**                             represented by **Charles Andrew Childers**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Iesha Sholar**                              represented by **Christina Feller**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jossie Del Campo**                          represented by **Molly Catherine Long**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Smith**                            represented by

Nicholas W. Armstrong
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Aaliah Walker**                               represented by    **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cynnamen McGinnis**                           represented by    **Robert M. Hammers , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**ALBERTINE DORE**                              represented by    **Randi Kassan**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Tobias L. Millrood**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eddie Embrey, Sr.**                           represented by    **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jillian Walker**                              represented by    **Nicholas W. Armstrong**
(See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Joellen Bailey                               represented by  **Christina Feller**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

Nina Philipsen                               represented by  **Scott Fraser**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

Eleesa Moore                                 represented by  **Christina Feller**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

Alicia Warren                                represented by  **Seth S. Webb**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

Cortney Beyer                                represented by  **Fidelma L Fitzpatrick**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

Taheerah Lopez                               represented by  **Seth S. Webb**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

Joshua Lopez                                 represented by  **Seth S. Webb**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Maria Hernandez**                          represented by  **Ruth T. Rizkalla**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dana Good**                                represented by  **Scott Fraser**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vilma Acosta**                             represented by  **Scott Fraser**
*TERMINATED: 01/24/2025*                                    (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carrie Diehl**                             represented by  **Lauren A. Welling**
*TERMINATED: 01/24/2025*                                    (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Randi Kassan**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Timothy M. Clark**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Tobias L. Millrood**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Bustamante**                        represented by  **Scott Fraser**
*TERMINATED: 01/24/2025*                                    (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leilani Martin**                           represented by

Scott Fraser
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Annalise Sapp**                    represented by    **Scott Fraser**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Megan Brachna**                    represented by    **Jonathan S. Mann**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kari Huskey**                    represented by    **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Grace Emmerling**                    represented by    **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley Hickernell**                    represented by    **Erin K. Copeland**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kayla Bjerke**                    represented by    **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alison Brodhagen**                              represented by   **Fidelma L Fitzpatrick**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Caitlin Latimer**                               represented by   **Fidelma L Fitzpatrick**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sonora Bravo**                                  represented by   **Justin R. Parafinczuk**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather Floyd–Haupt**                           represented by   **Fidelma L Fitzpatrick**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yeimi Diaz**                                    represented by   **Ruth T. Rizkalla**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Anna Bartholomay**                              represented by   **Nicholas W. Armstrong**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Cole**                                   represented by   **Nicholas W. Armstrong**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Monteiro**                                represented by

Nicholas W. Armstrong
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Rebecca Benson                     represented by  **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Nicole Fregon                      represented by  **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Monique Bridges–Miller             represented by  **David Friend**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Rachel Craven                      represented by  **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Britani Rogers                     represented by  **Scott Fraser**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Kristin Bartlett                   represented by  **Amanda S. Williamson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Yanilec Cabrera                    represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather Herrmann**                    represented by  **Min Jung Koo**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bethany Oliver**                      represented by  **Alexandra Whitney Robertson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**VIOLA ADHAMI**                        represented by  **Timothy M. Clark**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Munoz**                        represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cindy Cuthbertson**                   represented by  **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tara Stewart**

represented by **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brianna Gruber**

represented by **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Pevin Teasley**

represented by **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Grimm**

represented by **David B. Rheingold**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Keech**

represented by **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nanichi Rodriguez**

represented by **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Boyle**

represented by **Kristen Hermiz**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Karyn Perchard**                          represented by  **Christina Feller**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Suleyka Estrada**                         represented by  **Nicholas W. Armstrong**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alyssa Wieting**                          represented by  **Nicholas W. Armstrong**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eryn Hyma**                               represented by  **Nicholas W. Armstrong**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Adoris Zoe Rodriguez**                    represented by  **Nicholas W. Armstrong**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tricia Posluszny**                        represented by  **Nicholas W. Armstrong**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Genevieve Landes**                        represented by  **Scott Fraser**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chelsea Carron**                                   represented by   **Ashley Barriere**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Nicole Berg**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Strattner**                                  represented by   **Nicole Berg**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Richandra Arceneaux**                              represented by   **Andrea Solomon Hirsch**
*TERMINATED: 02/11/2025*                              (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ileana Isabel Ferber**                             represented by   **Ashley Barriere**
*TERMINATED: 02/11/2025*                              (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Laura V. Yaeger**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Nicole Berg**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stacy Jerome**                                     represented by   **Min Jung Koo**
*TERMINATED: 02/11/2025*                              (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jewel Miller**                                     represented by   **Ashley Barriere**
                                                      (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Coly Jean–Baptiste**                     represented by   **Fidelma L Fitzpatrick**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lindsey M. Stoughton**                   represented by   **David Randolph Smith**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Steven Lund**                            represented by   **David Randolph Smith**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Destiny Carey**                          represented by   **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Benaim Steiner**                represented by   **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Latoya Dillard**                         represented by   **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Charlotte May**                        represented by   **Nicholas W. Armstrong**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alyssa Gregory**                       represented by   **Nicholas W. Armstrong**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Stratton**                   represented by   **Nicholas W. Armstrong**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natia Pruitt**                         represented by   **Michael A Galpern**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kristina Tait**                        represented by   **Nicholas W. Armstrong**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amber Johns**                          represented by   **Nicholas W. Armstrong**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *PRO HAC VICE*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cheyenne Grogan**                      represented by   **Marcus John Susen**
*TERMINATED: 02/22/2025*                                  (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alyssa Gregory**                              represented by   **Nicholas W. Armstrong**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katie Stephenson**                            represented by   **Nicholas W. Armstrong**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Ford**                               represented by   **Nicholas W. Armstrong**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tina Saso**                                   represented by   **Nicholas W. Armstrong**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Sanchez**                                represented by   **Nicholas W. Armstrong**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Rummell**                             represented by   **Nicholas W. Armstrong**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Takeeva Chapman**                             represented by   **Nicholas W. Armstrong**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

Toni Rigby                                  represented by  **Nicholas W. Armstrong**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Cheyenne Grogan**                         represented by  **Marcus John Susen**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Jillian Pratt**                           represented by  **Nicholas W. Armstrong**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Sharene Kuhrt–Nelson**                     represented by  **Nicholas W. Armstrong**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Kristin Tuttle**                          represented by  **Nicholas W. Armstrong**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Yasemin Aksu**                            represented by  **Scott Fraser**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*


**Plaintiff**

**Sara Levine**                             represented by  **Andrew R. Jones**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Stephen Hunt , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erin Morris**                               represented by **Andrew R. Jones**
                                              (See above for address)
                                              *LEAD ATTORNEY*
                                              *ATTORNEY TO BE NOTICED*

                                              **Stephen Hunt , Jr.**
                                              (See above for address)
                                              *LEAD ATTORNEY*
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel McCormick**                          represented by **Robert Andrew Jones**
                                              (See above for address)
                                              *LEAD ATTORNEY*
                                              *ATTORNEY TO BE NOTICED*

                                              **Stephen Hunt , Jr.**
                                              (See above for address)
                                              *LEAD ATTORNEY*
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cierra Vollmer**                            represented by **Robert Andrew Jones**
                                              (See above for address)
                                              *LEAD ATTORNEY*
                                              *ATTORNEY TO BE NOTICED*

                                              **Stephen Hunt , Jr.**
                                              (See above for address)
                                              *LEAD ATTORNEY*
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dana Rothstein**                            represented by **Robert Andrew Jones**
                                              (See above for address)
                                              *LEAD ATTORNEY*
                                              *ATTORNEY TO BE NOTICED*

                                              **Stephen Hunt , Jr.**
                                              (See above for address)
                                              *LEAD ATTORNEY*
                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Monique Campbell**                          represented by **Robert Andrew Jones**
                                              (See above for address)
                                              *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erika Mccann**                    represented by    **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brysun Stately**                    represented by    **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Georgina Luongo**                    represented by    **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashleigh Brown**                    represented by    **Christina Feller**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Joeleen J. Masciovecchio**                    represented by    **Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Natalie Garvey** | represented by | **Hannah Rodgers Pfeifler** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jennifer M. Hoekstra**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Richard Williams** | represented by | **Brittany Sarah Cates** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Deidre Williams** | represented by | **Brittany Sarah Cates** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Dana Sandy** | represented by | **Fidelma L Fitzpatrick** |

(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

| | | |
|---|---|---|
| **Melissa Kitzman** | represented by | **Ashley Barriere** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Laura V. Yaeger**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cristine McAfee**                     represented by **Seth S. Webb**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Sarah Richison**                      represented by **Erin K. Copeland**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Nashaundra Grant**                    represented by **Robert Andrew Jones**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Stephen Hunt , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Kylia R. Irwin**                      represented by **John G. Rudd , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Shannon Bacallao**                    represented by **Robert Andrew Jones**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Stephen Hunt , Jr.**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Amanda Arnold**                       represented by **Betsy J. Barnes**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Mackenzi L. Saucier**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hilary Thoemke**                    represented by  **David Randolph Smith**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Lanham**                    represented by  **Fidelma L Fitzpatrick**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra McLaughlin**                 represented by  **Fidelma L Fitzpatrick**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Nemiroff**                   represented by  **Fidelma L Fitzpatrick**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christine Clinkinbeard**            represented by  **Fidelma L Fitzpatrick**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *PRO HAC VICE*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Noelle Bryson**                     represented by  **Brian A. Goldstein**
                                                      Goldstein Greco, P.C.
                                                      2354 Wehrle Drive
                                                      Buffalo, NY 14221
                                                      844–716–4653
                                                      Email: bg@goldsteingreco.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jonathan Bryson**                   represented by

**Brian A. Goldstein**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Lydia Sanchez**                    represented by  **Christina Feller**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Jillian Sorrentino**               represented by  **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Phillicia Jackson**                represented by  **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Erin West–Davidson**               represented by  **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Kathleen Isbey**                   represented by  **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Samantha Leo**                     represented by  **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Shaquasia Waller**                 represented by  **Nicholas W. Armstrong**
(See above for address)

694

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alzara M. Getz**                     represented by  **David B. Rheingold**
                                       (See above for address)
                                       *LEAD ATTORNEY*
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Bush**                         represented by  **Nicholas W. Armstrong**
                                       (See above for address)
                                       *LEAD ATTORNEY*
                                       *PRO HAC VICE*
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Macall Teague**                      represented by  **Nicholas W. Armstrong**
                                       (See above for address)
                                       *LEAD ATTORNEY*
                                       *PRO HAC VICE*
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kirsten Espinoza**                   represented by  **Nicholas W. Armstrong**
                                       (See above for address)
                                       *LEAD ATTORNEY*
                                       *PRO HAC VICE*
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauren Sangster**                    represented by  **Nicholas W. Armstrong**
                                       (See above for address)
                                       *LEAD ATTORNEY*
                                       *PRO HAC VICE*
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Taylor King**                        represented by  **Nicholas W. Armstrong**
                                       (See above for address)
                                       *LEAD ATTORNEY*
                                       *PRO HAC VICE*
                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kaylee Boyd**                        represented by  **Nicholas W. Armstrong**
                                       (See above for address)
                                       *LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Cheyenne Sciascia                          represented by  **David Friend**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

Evelyn Monterrey                           represented by  **Nicholas W. Armstrong**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

Emma Bryant                                represented by  **Nicholas W. Armstrong**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

Lauren Harkawick                           represented by  **Nicholas W. Armstrong**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

Melinda Thomas                             represented by  **Nicholas W. Armstrong**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

Aimee Steele                               represented by  **Nicholas W. Armstrong**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

Sheronda Harris                            represented by  **Erin K. Copeland**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alena Miatselitsa**                 represented by   **Erin K. Copeland**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Jones**                    represented by   **Erin K. Copeland**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Madison Polson**                    represented by   **Christina Feller**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Weronika Hajduczyk–Wilson**         represented by   **Christina Feller**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katlyn Krotec**                     represented by   **Ashley Barriere**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Nicole Berg**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Molleah House**                     represented by   **Fidelma L Fitzpatrick**
                                                       (See above for address)
                                                       *LEAD ATTORNEY*
                                                       *PRO HAC VICE*
                                                       *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley Akey**                       represented by   **Nicole Berg**
                                                       (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Bailey Hein**                                     represented by  **Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Gurwin**                                  represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Valerie Chernish**                                represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Emmalie Sharp**                                   represented by  **Patrick Lyons**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hunter Riley**                                    represented by  **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

Minako Haywood                         represented by    **Ashley Barriere**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

                                                        **Nicole Berg**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Christina Ragusin**                  represented by    **Erin K. Copeland**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miranda Bakley**                     represented by    **Erin K. Copeland**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Toni Czajka**                        represented by    **Christina Feller**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dorian McMenemy**                    represented by    **Erin K. Copeland**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jessica Churchill–Johnson**          represented by    **Nicholas W. Armstrong**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*
                                                        *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Abigail Kind**                       represented by    **Nicholas W. Armstrong**
                                                        (See above for address)
                                                        *LEAD ATTORNEY*
                                                        *PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Souria Aryan**                                represented by   **Nicholas W. Armstrong**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natalie Foster**                              represented by   **Nicholas W. Armstrong**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Deidre Shope**                                represented by   **Nicholas W. Armstrong**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jeannine Darrigo**                            represented by   **Nicholas W. Armstrong**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Darleen Denno**                               represented by   **Nicholas W. Armstrong**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Katherine Grenell**                           represented by   **Nicholas W. Armstrong**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*
                                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cassaundra Stfleur**                          represented by   **Nicholas W. Armstrong**
                                                                (See above for address)
                                                                *LEAD ATTORNEY*
                                                                *PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Claudia Gonzalez**                      represented by     **Nicholas W. Armstrong**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jordan Swanner**                        represented by     **Nicholas W. Armstrong**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kathleen Brayer**                       represented by     **Charles Andrew Childers**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erica Beals**                           represented by     **Nicholas W. Armstrong**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mary Scott**                            represented by     **Nicholas W. Armstrong**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alyssa M. Bisson**                      represented by     **John G. Rudd , Jr.**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Chelsea Ghan**                          represented by     **Nicholas W. Armstrong**
                                                             (See above for address)
                                                             *LEAD ATTORNEY*
                                                             *PRO HAC VICE*
                                                             *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Brennan**                           represented by **Nicholas W. Armstrong**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Traci Watamura**                            represented by **Nicholas W. Armstrong**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Dana Corder**                               represented by **Nicholas W. Armstrong**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Temika Wilkes**                             represented by **Erin K. Copeland**
*TERMINATED: 03/20/2025*                                    (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly Calvert**                          represented by **Christina Feller**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Valerie Valesky**                           represented by **Fidelma L Fitzpatrick**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yamilette Rivera**                          represented by **Nicholas W. Armstrong**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nicole Weizenecker**                    represented by  **Ashley Barriere**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Nicole Berg**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Natalie Pauls**                        represented by  **Ashley Barriere**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Nicole Berg**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Andreana Bitsis**                      represented by  **Ashley Barriere**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Nicole Berg**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vanesa Gianuzzi**                      represented by  **Christina Feller**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carolyn Morgan**                       represented by  **Fidelma L Fitzpatrick**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *PRO HAC VICE*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brianna Hill**                         represented by  **Ashley Barriere**
                                                         (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rana Abboud**                                    represented by   **Patrick Lyons**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lauralyn Pryor**                                 represented by   **Seth S. Webb**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Daniel George**                                  represented by   **Seth S. Webb**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Felicia Cozze**                                  represented by   **Ashley Barriere**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Nicole Berg**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Gutierrez**                            represented by   **Ashley Barriere**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Nicole Berg**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Brittany Gold**                              represented by  **Nicole Berg**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarina Fard**                                represented by  **Ashley Barriere**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Nicole Berg**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachel Daniels**                             represented by  **Ashley Barriere**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Nicole Berg**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Celina Riley**                               represented by  **Ashley Barriere**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Nicole Berg**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mercy Awokunle**                             represented by  **Ashley Barriere**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

                                                              **Nicole Berg**
                                                              (See above for address)
                                                              *LEAD ATTORNEY*
                                                              *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mackenzie Webb**                    represented by  **Nicole Berg**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Tabatha Hass**                      represented by  **Patrick Lyons**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**LaToya Chandler**                   represented by  **Christina Feller**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Bria Jackson**                      represented by  **Ashley Barriere**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Nicole Berg**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Yajaira Cabrera**                   represented by  **Ashley Barriere**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Nicole Berg**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Leslie Irwin**                      represented by  **Patrick Lyons**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

<u>**Plaintiff**</u>

**Lauren Adkins**                     represented by  **Fidelma L Fitzpatrick**
                                                      (See above for address)
                                                      *LEAD ATTORNEY*

*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jixia Ao**                                    represented by   **Patrick Lyons**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Roleen Davis**                                represented by   **Fidelma L Fitzpatrick**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Yovana Castillo**                             represented by   **Ruth T. Rizkalla**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *PRO HAC VICE*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Colden**                            represented by   **Christina Feller**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hanna Liljegren**                             represented by   **Hannah Rodgers Pfeifler**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Candace Branson**                             represented by   **Christina Feller**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tracey Jennifer Landau**                      represented by   **Patrick Lyons**
                                                                 (See above for address)
                                                                 *LEAD ATTORNEY*
                                                                 *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Leslie Pineda**                                    represented by  **Fidelma L Fitzpatrick**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *PRO HAC VICE*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Starlese Flint**                                   represented by  **Ashley Barriere**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Nicole Berg**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gabrielle McKinney**                               represented by  **Ashley Barriere**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Nicole Berg**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Keiko Heredia**                                    represented by  **Ashley Barriere**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Nicole Berg**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Carmen Paniagua**                                  represented by  **Ashley Barriere**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

                                                                     **Nicole Berg**
                                                                     (See above for address)
                                                                     *LEAD ATTORNEY*
                                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Holly Yodice**                          represented by   **Ashley Barriere**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Nicole Berg**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Crystal Blair**                         represented by   **Patrick Lyons**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kimberly McEvoy**                       represented by   **Ashley Barriere**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Eva Petzinger**                         represented by   **Christina Feller**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Alicia Jones**                          represented by   **Ashley Barriere**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

                                                           **Nicole Berg**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Reisbord**                      represented by   **Christina Feller**
                                                           (See above for address)
                                                           *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amanda Wermers**                        represented by   **Ashley Barriere**
                                                           (See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Elizabeth Hylton**                    represented by   **Robert Andrew Jones**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Stephen Hunt , Jr.**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Amy Sedgwick**                        represented by   **Robert Andrew Jones**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Stephen Hunt , Jr.**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shirley Burger**                      represented by   **Robert Andrew Jones**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Stephen Hunt , Jr.**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Miyosha Hayes–Weston**                represented by   **Robert Andrew Jones**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*
                                                         *ATTORNEY TO BE NOTICED*

                                                         **Stephen Hunt , Jr.**
                                                         (See above for address)
                                                         *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Denise Grant**                      represented by **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Don'L Nicol**                      represented by **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Erin Villarino**                      represented by **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Shelby Dover**                      represented by **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ndeye Fall**                      represented by **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Michelle Wunsch**                     represented by   **Robert Andrew Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Nancy Pineda**                        represented by   **Andrew R. Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Madeline Martin**                     represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Seid**                          represented by   **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Morrison**                      represented by   **Ashley Barriere**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Makena Burke**                         represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Heather Henry**                        represented by   **Patrick Lyons**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Lu Liu**                               represented by   **Ashley Barriere**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nicole Berg**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Arianna Pate**                         represented by   **Andrew R. Jones**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sandra Bitton–Manfredi**               represented by   **Nicholas W. Armstrong**
(See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Macaluso**                          represented by  **Nicholas W. Armstrong**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Melissa Sotelo**                          represented by  **Robert Andrew Jones**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Stephen Hunt , Jr.**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Cammis Mount**                            represented by  **Nicholas W. Armstrong**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kim Ferraiolo**                           represented by  **Ashley Barriere**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Nicole Berg**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashleigh Alex**                           represented by  **Nicholas W. Armstrong**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ana Jimenez**                             represented by  **Robert Andrew Jones**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stephen Hunt , Jr.**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Vanessa Lawson**                    represented by    **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sabrina Perez–Quebral**             represented by    **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Magner**                   represented by    **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Angela Boyle**                      represented by    **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Ruiz De Amaya**            represented by    **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Debra Rayside**                     represented by    **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Chavez**                                represented by **Nicholas W. Armstrong**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *PRO HAC VICE*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah McGrew**                                represented by **Nicholas W. Armstrong**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *PRO HAC VICE*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Destiny Hambrock**                            represented by **Nicholas W. Armstrong**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *PRO HAC VICE*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Tamara Lapin**                                represented by **Nicholas W. Armstrong**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *PRO HAC VICE*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sarah Meyer**                                 represented by **Nicholas W. Armstrong**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *PRO HAC VICE*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Sharon Stoddart**                             represented by **Nicholas W. Armstrong**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *PRO HAC VICE*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Rachael DaCosta**                             represented by **Christina Feller**
                                                (See above for address)
                                                *LEAD ATTORNEY*
                                                *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Kelly Munoz**

represented by **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Beverly Wertman**

represented by **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Norman**

represented by **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Jennifer Lauren Leisure**

represented by **Patrick Lyons**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Gail Gall**

represented by **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Ashley Marie Gallego**

represented by **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Mallory Meredith**

represented by **Nicholas W. Armstrong**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Barbara Vrettos**                  represented by  **Nicholas W. Armstrong**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Olivia DiCarlantonio**             represented by  **Christina Feller**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Stephanie Cleare**                 represented by  **Robert Andrew Jones**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Stephen Hunt , Jr.**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Teva Pharmaceuticals USA, Inc.**   represented by  **Christopher D. Morris**
                                                     (See above for address)
                                                     *LEAD ATTORNEY*

                                                     **James P. McHugh**
                                                     Hardy Pence, PLLC
                                                     500 Lee Street East
                                                     Suite 701
                                                     Charleston, WV 25301
                                                     304–345–7250
                                                     Fax: 304–553–7227
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Jan R McLean Bernier**
                                                     Nilan Johnson Lewis, PA
                                                     Suite 400
                                                     120 South 6th Street
                                                     Minneapolis, MN 55402
                                                     612–305–7500
                                                     Fax: 612–305–7501
                                                     *TERMINATED: 04/12/2021*
                                                     *LEAD ATTORNEY*

**Jeffrey F. Peck**
Ulmer & Berne LLP
312 Walnut Street
Suite 1400
Cincinnati, OH 45202
513–698–5010
Fax: 513–698–5011
Email: jpeck@ubglaw.com
*TERMINATED: 09/08/2023*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Jennifer Snyder Heis**
UB Greensfelder LLP
312 Walnut Street
Suite 1400
Cincinnati, OH 45202
513–698–5058
Fax: 513–698–5059
Email: jheis@ubglaw.com
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Jessica B. Jensen**
Ogden, Murphy, Wallace PLLC – WA
901 Fifth Avenue
Ste 3500
Seattle, WA 98164–2008
206–447–7000
Fax: 206–447–0215
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Kathleen M. Rhoads**
Gordon Rees Scully Mansukhani, LLP
3 Parkcenter Drive, Suite 200
Sacramento, CA 95825
916–565–2900
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Kelly Marie Lippincott**
Gordon Rees Scully Mansukhani, LLP
–VA
101 King Street
Suite 520
Alexandria, VA 22314
202–399–1009
Fax: 202–800–2999
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Kevin W. Alexander**
Gordon Rees Scully Mansukhani, LLP –
CA
633 West Fifth Street
52nd Floor
Los Angeles, CA 90071
213–576–5000
Fax: 213–680–4470
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Megan B. Gramke**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Michael Davis Hoenig**
Ulmer & Berne, LLP
Suite 1100
1660 West 2nd Street
Cleveland, OH 44113
216–583–7078
Fax: 216–583–7079
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Pamela L. Ferrell**
Butler Snow LLP
Suite 1900
1170 Peachtree St., NE
Atlanta, GA 30309
678–515–5011
Email: pamela.ferrell@butlersnow.com
*LEAD ATTORNEY*

**Paul Joseph Cosgrove**
UB Greensfelder LLP
312 Walnut Street
Ste 1400
Cincinnati, OH 45202
513–698–5034
Fax: 513–698–5035
Email: pcosgrove@ubglaw.com
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Rachael L. Rodman**
Dinsmore & Shohl
255 East 5th Street
1900 Chemed Center
Cincinnati, OH 45202–4797

513–977–8188
Email: rrodman@ulmer.com
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Richard A. Stefani**
Gray, Stefani & Mitvalsky, PLC
425 Second Street, SE
Suite 700
Cedar Rapids, IA 52406
319–364–1535
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Samuel G. Thompson**
Yates, McLamb, & Weyher, LLP
P.O. Box 2889
Raleigh, NC 27602
919–835–0900
Fax: 919–835–0910
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Shaun Paul McFall**
Barrasso, Usdin, Kupperman, Freeman &
Sarver, LLC
909 Poydras St.
New Orleans, LA 70112
504–589–9700
Fax: 504–589–9701
Email: smcfall@barrassousdin.com
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Thomas G McIntosh**
UB Greensfelder LLP
312 Walnut Street
Ste 1400
Cincinnati
Cincinnati, OH 45202
513–698–5000
Fax: 513–698–5075
Email: tmcintosh@ubglaw.com
*TERMINATED: 09/08/2023*
*LEAD ATTORNEY*

**Tracy H Fowler**
SNELL & WILMER
15 W South Temple #1200
Salt Lake City, UT 84101–1004
(801) 257–1900
Fax: 1–801–257–1800

*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Tracy J. Van Steenburgh**
Nilan Johnson Lewis, PA
Suite 400
120 South 6th Street
Minneapolis, MN 55402
612–305–7500
Fax: 612–305–7501
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Wm. Scott Wickline**
Hardy Pence, PLLC
500 Lee Street East
Suite 701
Charleston, WV 25301
304–345–7250
Fax: 304–553–7227
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Allison Lenore Jones**
Gordon Rees Scully Mansukhani, LLP –
CA
633 West Fifth Street
52nd Floor
Los Angeles, CA 90071
213–576–5000
Fax: 213–680–4470
*TERMINATED: 04/12/2021*

**Anita K. Modak–Truran**
Butler Snow LLP –TN
1320 Adams Street
Suite 1400
Nashville, TN 37208
615–651–6751
Fax: 615–651–6701
Email: anita.modak–truran@butlersnow.com
*ATTORNEY TO BE NOTICED*

**BRIAN RUBENSTEIN**
(See above for address)
*TERMINATED: 04/12/2021*

**Barry S. Cobb**
Yates, McLamb, & Weyher, LLP
P.O. Box 2889
Raleigh, NC 27602
919–835–0900

Fax: 919–835–0910
*TERMINATED: 04/12/2021*

**Booker T. Coleman , Jr.**
(See above for address)
*TERMINATED: 04/12/2021*

**Carla R. Karp**
Greenberg Traurig, LLP–NJ
Suite 400
500 Campus Drive
Florham Park, NJ 07932
973–443–3261
Email: carla.karp@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Celeste R. Coco–Ewing**
Irwin Fritchie Urquhart & Moore
400 Poydras Street
Suite 2700
New Orleans, LA 70130
504–310–2100
Email: CCoco–Ewing@irwinllc.com
*TERMINATED: 04/12/2021*
*PRO HAC VICE*

**Chad R. Hutchinson**
Bulter Snow
Accounting
1020 Highland Colony Parkway
Suite 1400
Ridgeland, MS 39157
601–985–4401
Fax: 601–985–4500
Email: chad.hutchinson@butlersnow.com
*ATTORNEY TO BE NOTICED*

**Charles F Morrow**
Bulter Snow
6075 Poplar Ave.
Suite 500
Memphis, TN 38119
901–680–7200
Email: chip.morrow@butlersnow.com
*ATTORNEY TO BE NOTICED*

**Christopher D. Pence**
Hardy Pence, PLLC
500 Lee Street East
Suite 701
Charleston, WV 25301
304–345–7250

Fax: 304–345–9941

**Christopher Kip Schwartz**
Ulmer & Berne, LLP – DC
1054 31st Street NW
Suite 280
Washington, DC 20007
202–342–0414
Fax: 202–330–5272
*TERMINATED: 04/12/2021*

**Daniel Jay Gerber**
Rumberger Kirk & Caldwell–O. FL
Lincoln Plaza
P.O. Box 1873
Suite 1400
300 S. Orange Avenue
Orlando, FL 32802–1873
407–872–7300
Email: dgerber@rumberger.com
*TERMINATED: 04/12/2021*

**David A Landman**
Ulmer & Berne LLP
420 Lexington Avenue
Ste 2733
New York, NY 10170
917–261–7271
Fax: 917–262–0480
*TERMINATED: 04/12/2021*

**Ellison F. Hitt**
(See above for address)
*TERMINATED: 04/12/2021*

**Frederick M. Erny**
(See above for address)
*TERMINATED: 09/08/2023*

**G. Brian Jackson**
Butler Snow LLP –TN
1320 Adams Street
Suite 1400
Nashville, TN 37208
615–651–6716
Fax: 615–651–6701
Email: brian.jackson@butlersnow.com
*ATTORNEY TO BE NOTICED*

**George F. Verschelden**
(See above for address)
*TERMINATED: 04/12/2021*

**Gina Marie Saelinger**
(See above for address)
*TERMINATED: 09/08/2023*

**Jeffrey R. Schaefer**
(See above for address)
*TERMINATED: 09/08/2023*

**Jin Yoshikawa**
Butler Snow LLP –TN
1320 Adams Street
Suite 1400
Nashville, TN 37208
615–651–6622
Email: jin.yoshikawa@butlersnow.com
*ATTORNEY TO BE NOTICED*

**Jordan Neil Walker**
Butler Snow LLP – MS
1020 Highland Colony Parkway
Suite 1400
Ridgeland, MS 39157
601–985–4643
Fax: 601–985–4500
Email: jordan.walker@butlersnow.com
*ATTORNEY TO BE NOTICED*

**Kasey M. Adams**
Butler Snow LLP
1020 Highland Colony Parkway
Suite 1400
Ridgeland, MS 39158
601–985–4413
Email: kasey.adams@butlersnow.com
*ATTORNEY TO BE NOTICED*

**Kenneth P. Conour**
Bulter Snow LLP
150 3rd Avenue South
Ste 1600
Nashville, TN 37201
615–651–6700
Fax: 615–651–6701
Email: kenneth.conour@butlersnow.com
*ATTORNEY TO BE NOTICED*

**Kimberly Gustafson Bueno**
King & Spalding LLP
500 West 2nd Street
Suite 1800
Austin, TX 78701

512–457–2000
Email: kbueno@kslaw.com
*ATTORNEY TO BE NOTICED*

**Laura E De Santos**
(See above for address)
*TERMINATED: 04/12/2021*

**Lori Gail Cohen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark A. Dreher**
Butler Snow LLP – MS
1020 Highland Colony Parkway
Suite 1400
Ridgeland, MS 39157
601–948–5711
Fax: 601–985–4500
Email: mark.dreher@butlersnow.com
*ATTORNEY TO BE NOTICED*

**Michael B. Hewes**
Bulter Snow LLP
1300 25th Avenue, Suite 204
Gulfport, MS 39501
228–575–3039
Fax: 228–868–1531
Email: michael.hewes@butlersnow.com
*ATTORNEY TO BE NOTICED*

**Rex Allen Littrell**
UB Greensfelder LLP
65 East State Street
Suite 1100
Columbus, OH 43215
614–229–0000
Fax: 614–229–0013
Email: rlittrell@ubglaw.com
*TERMINATED: 09/08/2023*

**Sara K. Thompson**
Greenberg Traurig, LLP
Terminus 200, Suite 2500
3333 Piedmont Road NE
Atlanta, GA 30305
678–553–2392
Email: thompsons@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Susanna Moldoveanu**
Bulter Snow

6075 Poplar Ave.
Suite 500
Memphis, TN 38112
901–680–7339
Email: susanna.moldoveanu@butlersnow.com
*ATTORNEY TO BE NOTICED*

**Tara L. Blake**
King & Spalding
1100 Louisiana
Houston, TX 77002
713–751–3284
Email: tblake@kslaw.com
*TERMINATED: 11/15/2024*

**Taylor B. Mayes**
Butler Snow LLP
1320 Adams Ave
Suite 1400
Nashville, TN 37208
615–651–6710
Fax: 615–651–6701
Email: taylor.mayes@butlersnow.com
*ATTORNEY TO BE NOTICED*

**Travis B. Swearingen**
Butler Snow LLP
Neuhoff Building
1320 Adams Street
Nashville, TN 37208
615–651–6734
Fax: 615–651–6701
Email: Travis.Swearingen@butlersnow.com
*ATTORNEY TO BE NOTICED*

**Allison Ng**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Teva Women's Health, Inc.**
*doing business as*
Teva Women's Health, LLC

represented by **Booker T. Coleman , Jr.**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Christopher D. Morris**
(See above for address)
*LEAD ATTORNEY*

**James P. McHugh**
(See above for address)
*LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Jan R McLean Bernier**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Jeffrey F. Peck**
(See above for address)
*TERMINATED: 09/08/2023*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Jennifer Snyder Heis**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Jessica B. Jensen**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Kathleen M. Rhoads**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Kelly Marie Lippincott**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Kevin W. Alexander**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Megan B. Gramke**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Michael Davis Hoenig**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Pamela L. Ferrell**
(See above for address)
*LEAD ATTORNEY*

**Paul Joseph Cosgrove**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Rachael L. Rodman**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Richard A. Stefani**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Samuel G. Thompson**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Shaun Paul McFall**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Thomas G McIntosh**
(See above for address)
*TERMINATED: 09/08/2023*
*LEAD ATTORNEY*

**Timothy G. Harvey**
Riley, Warnock & Jacobson
1906 West End Avenue
Nashville, TN 37203
(615) 320–3700
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Timothy L. Warnock**
Riley Warnock & Jacobson, PLC
1906 West End Avenue
Nashville, TN 37203
615–320–3700
Fax: 615–320–3737
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Tracy H Fowler**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Tracy J. Van Steenburgh**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Wm. Scott Wickline**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Allison Lenore Jones**
(See above for address)
*TERMINATED: 04/12/2021*

**BRIAN RUBENSTEIN**
(See above for address)
*TERMINATED: 04/12/2021*

**Barry S. Cobb**
(See above for address)
*TERMINATED: 04/12/2021*

**Celeste R. Coco–Ewing**
(See above for address)
*TERMINATED: 04/12/2021*
*PRO HAC VICE*

**Chad R. Hutchinson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Charles F Morrow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher D. Pence**
(See above for address)

**Christopher Kip Schwartz**
(See above for address)
*TERMINATED: 04/12/2021*

**Daniel Jay Gerber**
(See above for address)
*TERMINATED: 04/12/2021*

**David A Landman**
(See above for address)
*TERMINATED: 04/12/2021*

**Ellison F. Hitt**
(See above for address)

*TERMINATED: 04/12/2021*

**Frederick M. Erny**
(See above for address)
*TERMINATED: 09/08/2023*

**G. Brian Jackson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**George F. Verschelden**
(See above for address)
*TERMINATED: 04/12/2021*

**Gina Marie Saelinger**
(See above for address)
*TERMINATED: 09/08/2023*

**Jeffrey R. Schaefer**
(See above for address)
*TERMINATED: 09/08/2023*

**Jin Yoshikawa**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Neil Walker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kasey M. Adams**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kimberly Gustafson Bueno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura E De Santos**
(See above for address)
*TERMINATED: 04/12/2021*

**Mark A. Dreher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rex Allen Littrell**
(See above for address)
*TERMINATED: 09/08/2023*

**Susanna Moldoveanu**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Taylor B. Mayes**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Travis B. Swearingen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Patrick Sullivan**
Siesennop & Sullivan, LLP – WI
Suite 110
111 W. Pleasant Street
Milwaukee, WI 53212
414–223–7900
Fax: 414–223–1199
*TERMINATED: 04/12/2021*

**Allison Ng**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lori Gail Cohen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**Teva Women's Health, LLC**          represented by   **Booker T. Coleman , Jr.**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Christopher D. Morris**
(See above for address)
*LEAD ATTORNEY*

**James P. McHugh**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jan R McLean Bernier**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Jeffrey F. Peck**
(See above for address)
*TERMINATED: 09/08/2023*
*LEAD ATTORNEY*
*PRO HAC VICE*

**Jennifer Snyder Heis**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Jessica B. Jensen**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Kathleen M. Rhoads**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Kelly Marie Lippincott**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Kevin W. Alexander**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Megan B. Gramke**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Michael Davis Hoenig**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Pamela L. Ferrell**
(See above for address)
*LEAD ATTORNEY*

**Paul Joseph Cosgrove**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Rachael L. Rodman**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Richard A. Stefani**
(See above for address)

*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Samuel G. Thompson**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Shaun Paul McFall**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Thomas G McIntosh**
(See above for address)
*TERMINATED: 09/08/2023*
*LEAD ATTORNEY*

**Timothy G. Harvey**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Timothy L. Warnock**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Tracy H Fowler**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Tracy J. Van Steenburgh**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Wm. Scott Wickline**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Allison Lenore Jones**
(See above for address)
*TERMINATED: 04/12/2021*

**Allison Ng**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Anita K. Modak−Truran**

(See above for address)
*ATTORNEY TO BE NOTICED*

**BRIAN RUBENSTEIN**
(See above for address)
*TERMINATED: 04/12/2021*

**Barry S. Cobb**
(See above for address)
*TERMINATED: 04/12/2021*

**Carla R. Karp**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Celeste R. Coco–Ewing**
(See above for address)
*TERMINATED: 04/12/2021*
*PRO HAC VICE*

**Chad R. Hutchinson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Charles F Morrow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher D. Pence**
(See above for address)

**Christopher Kip Schwartz**
(See above for address)
*TERMINATED: 04/12/2021*

**Daniel Jay Gerber**
(See above for address)
*TERMINATED: 04/12/2021*

**David A Landman**
(See above for address)
*TERMINATED: 04/12/2021*

**Ellison F. Hitt**
(See above for address)
*TERMINATED: 04/12/2021*

**Evan Courtright Holden**
Greenberg Traurig, LLP
Terminus 200, Suite 2500
3333 Piedmont Road NE
Atlanta, GA 30305

678–553–7320
Fax: .
Email: holdene@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Frederick M. Erny**
(See above for address)
*TERMINATED: 09/08/2023*

**G. Brian Jackson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**George F. Verschelden**
(See above for address)
*TERMINATED: 04/12/2021*

**Gina Marie Saelinger**
(See above for address)
*TERMINATED: 09/08/2023*

**Jeffrey R. Schaefer**
(See above for address)
*TERMINATED: 09/08/2023*

**Jin Yoshikawa**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Neil Walker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kasey M. Adams**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth P. Conour**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kimberly Gustafson Bueno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura E De Santos**
(See above for address)
*TERMINATED: 04/12/2021*

**Lori Gail Cohen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Marcella Coladangelo Ducca**
Greenberg Traurig, LLP – Atl
Terminus 200
3333 Piedmont Road, NE
Suite 2500
Atlanta, GA 30305
678–553–7375
Fax: 678–553–2212
Email: duccam@gtlaw.com
*ATTORNEY TO BE NOTICED*

**Mark A. Dreher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael B. Hewes**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Randi Peresich Mueller**
(See above for address)
*TERMINATED: 04/12/2021*

**Rex Allen Littrell**
(See above for address)
*TERMINATED: 09/08/2023*

**Sara K. Thompson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Susanna Moldoveanu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tara L. Blake**
(See above for address)
*TERMINATED: 11/15/2024*

**Taylor B. Mayes**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Travis B. Swearingen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Patrick Sullivan**
(See above for address)
*TERMINATED: 04/12/2021*

**Defendant**

| | | |
|---|---|---|
| The Cooper Companies, Inc. | represented by | **Allison Ng**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Booker T. Coleman , Jr.**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Christopher D. Pence**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George F. Verschelden**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**James P. McHugh**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jan R McLean Bernier**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Jeffrey F. Peck**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jennifer Snyder Heis**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Jessica B. Jensen**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Kathleen M. Rhoads**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Kelly Marie Lippincott**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Kevin W. Alexander**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Megan B. Gramke**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Michael Davis Hoenig**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Paul Joseph Cosgrove**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Rachael L. Rodman**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Richard A. Stefani**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Samuel G. Thompson**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Thomas G McIntosh**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy G. Harvey**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Timothy L. Warnock**
(See above for address)

*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Tracy H Fowler**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Tracy J. Van Steenburgh**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Wm. Scott Wickline**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam Porter**
Butler Snow LLP
1020 Highland Parkway
Suite 1400
Ridgeland, MS 39157
601–948–5711
Email: adam.porter@butlersnow.com
*ATTORNEY TO BE NOTICED*

**Allison Lenore Jones**
(See above for address)
*TERMINATED: 04/12/2021*

**BRIAN RUBENSTEIN**
(See above for address)
*TERMINATED: 04/12/2021*

**Barry S. Cobb**
(See above for address)
*TERMINATED: 04/12/2021*

**Caroline Dye Walker**
Butler Snow LLP
1819 Fifth Avenue North
Suite 1000
Birmingham, AL 35203
205–297–2220
Email: Caroline.Walker@butlersnow.com
*ATTORNEY TO BE NOTICED*

**Chad R. Hutchinson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Charles F Morrow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher D. Morris**
(See above for address)

**Christopher Kip Schwartz**
(See above for address)
*TERMINATED: 04/12/2021*

**Daniel Jay Gerber**
(See above for address)
*TERMINATED: 04/12/2021*

**David A Landman**
(See above for address)
*TERMINATED: 04/12/2021*

**Frederick M. Erny**
(See above for address)

**G. Brian Jackson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gina Marie Saelinger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey R. Schaefer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jin Yoshikawa**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kasey M. Adams**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura E De Santos**
(See above for address)
*TERMINATED: 04/12/2021*

**Lisa M. Kuhnell**
Ulmer & Berne, LLP
312 Walnut St.
Suite 1400
Cincinnati, OH 45202
513–698–5128

Fax: 513−698−5129
Email: lkuhnell@ulmer.com
*ATTORNEY TO BE NOTICED*

**Lori Gail Cohen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark A. Dreher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael B. Hewes**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Pamela L. Ferrell**
(See above for address)
*TERMINATED: 06/12/2023*
*ATTORNEY TO BE NOTICED*

**Randi Peresich Mueller**
(See above for address)
*TERMINATED: 04/12/2021*

**Rex Allen Littrell**
(See above for address)
*TERMINATED: 09/08/2023*

**Susanna Moldoveanu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tara L. Blake**
(See above for address)
*TERMINATED: 11/15/2024*

**Taylor B. Mayes**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Travis B. Swearingen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**

**CooperSurgical, Inc**                    represented by   **Booker T. Coleman , Jr.**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Christopher D. Pence**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George F. Verschelden**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**James P. McHugh**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jan R McLean Bernier**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Jeffrey F. Peck**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jessica B. Jensen**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Kathleen M. Rhoads**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Kelly Marie Lippincott**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Kevin W. Alexander**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Megan B. Gramke**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Michael Davis Hoenig**
(See above for address)

*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Paul Joseph Cosgrove**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Rachael L. Rodman**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Richard A. Stefani**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Thomas G McIntosh**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Timothy G. Harvey**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Timothy L. Warnock**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Tracy H Fowler**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Tracy J. Van Steenburgh**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Wm. Scott Wickline**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Adam Porter**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Allison Lenore Jones**
(See above for address)
*TERMINATED: 04/12/2021*

**BRIAN RUBENSTEIN**
(See above for address)
*TERMINATED: 04/12/2021*

**Caroline Dye Walker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Chad R. Hutchinson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Charles F Morrow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher D. Morris**
(See above for address)

**Christopher Kip Schwartz**
(See above for address)
*TERMINATED: 04/12/2021*

**Daniel Jay Gerber**
(See above for address)
*TERMINATED: 04/12/2021*

**David A Landman**
(See above for address)
*TERMINATED: 04/12/2021*

**Ellison F. Hitt**
(See above for address)
*TERMINATED: 04/12/2021*

**Frederick M. Erny**
(See above for address)

**G. Brian Jackson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gina Marie Saelinger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jeffrey R. Schaefer**
(See above for address)

*ATTORNEY TO BE NOTICED*

**Jin Yoshikawa**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kasey M. Adams**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura E De Santos**
(See above for address)
*TERMINATED: 04/12/2021*

**Lisa M. Kuhnell**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Lori Gail Cohen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark A. Dreher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael B. Hewes**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Pamela L. Ferrell**
(See above for address)
*TERMINATED: 06/12/2023*
*ATTORNEY TO BE NOTICED*

**Rex Allen Littrell**
(See above for address)
*TERMINATED: 09/08/2023*

**Susanna Moldoveanu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tara L. Blake**
(See above for address)
*TERMINATED: 11/15/2024*

**Taylor B. Mayes**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Travis B. Swearingen**

(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Patrick Sullivan**
(See above for address)
*TERMINATED: 04/12/2021*

**Defendant**

**Duramed Pharmaceuticals, Inc.**          represented by   **George F. Verschelden**
*a division of Pharmaceuticals, Inc.*                      (See above for address)
*doing business as*                                        *TERMINATED: 04/12/2021*
Teva Women's Health, Inc.                                  *LEAD ATTORNEY*

                                                           **Jessica B. Jensen**
                                                           (See above for address)
                                                           *TERMINATED: 04/12/2021*
                                                           *LEAD ATTORNEY*

                                                           **Kathleen M. Rhoads**
                                                           (See above for address)
                                                           *TERMINATED: 04/12/2021*
                                                           *LEAD ATTORNEY*

                                                           **Kelly Marie Lippincott**
                                                           (See above for address)
                                                           *TERMINATED: 04/12/2021*
                                                           *LEAD ATTORNEY*

                                                           **Kevin W. Alexander**
                                                           (See above for address)
                                                           *TERMINATED: 04/12/2021*
                                                           *LEAD ATTORNEY*

                                                           **Paul Joseph Cosgrove**
                                                           (See above for address)
                                                           *TERMINATED: 04/12/2021*
                                                           *LEAD ATTORNEY*

                                                           **Rachael L. Rodman**
                                                           (See above for address)
                                                           *TERMINATED: 04/12/2021*
                                                           *LEAD ATTORNEY*

                                                           **Richard A. Stefani**
                                                           (See above for address)
                                                           *TERMINATED: 04/12/2021*
                                                           *LEAD ATTORNEY*

                                                           **Samuel G. Thompson**
                                                           (See above for address)
                                                           *TERMINATED: 04/12/2021*
                                                           *LEAD ATTORNEY*

**Allison Lenore Jones**
(See above for address)
*TERMINATED: 04/12/2021*

**BRIAN RUBENSTEIN**
(See above for address)
*TERMINATED: 04/12/2021*

**Barry S. Cobb**
(See above for address)
*TERMINATED: 04/12/2021*

**Christopher Kip Schwartz**
(See above for address)
*TERMINATED: 04/12/2021*

**Daniel Jay Gerber**
(See above for address)
*TERMINATED: 04/12/2021*

**Frederick M. Erny**
(See above for address)
*TERMINATED: 09/08/2023*

**Gina Marie Saelinger**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura E De Santos**
(See above for address)
*TERMINATED: 04/12/2021*

**Randi Peresich Mueller**
(See above for address)
*TERMINATED: 04/12/2021*

**Defendant**

| | | |
|---|---|---|
| **Teva Branded Pharmaceutical Products R&D, Inc.** | represented by | **Christopher D. Morris**<br>(See above for address)<br>*LEAD ATTORNEY* |

**James P. McHugh**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kathleen M. Rhoads**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Kevin W. Alexander**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Pamela L. Ferrell**
(See above for address)
*LEAD ATTORNEY*

**Paul Joseph Cosgrove**
(See above for address)
*TERMINATED: 04/12/2021*
*LEAD ATTORNEY*

**Wm. Scott Wickline**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Allison Lenore Jones**
(See above for address)
*TERMINATED: 04/12/2021*

**Anita K. Modak–Truran**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Carla R. Karp**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Chad R. Hutchinson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Charles F Morrow**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Christopher D. Pence**
(See above for address)

**Christopher Kip Schwartz**
(See above for address)
*TERMINATED: 04/12/2021*

**David A Landman**
(See above for address)
*TERMINATED: 04/12/2021*

**Ellison F. Hitt**
(See above for address)

*TERMINATED: 04/12/2021*

**Frederick M. Erny**
(See above for address)

**G. Brian Jackson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Gina Marie Saelinger**
(See above for address)
*TERMINATED: 09/08/2023*

**Jeffrey R. Schaefer**
(See above for address)
*TERMINATED: 09/08/2023*

**Jin Yoshikawa**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Jordan Neil Walker**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kasey M. Adams**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kenneth P. Conour**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Kimberly Gustafson Bueno**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Laura E De Santos**
(See above for address)
*TERMINATED: 04/12/2021*

**Lori Gail Cohen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mark A. Dreher**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Michael B. Hewes**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Rex Allen Littrell**
(See above for address)
*TERMINATED: 09/08/2023*

**Sara K. Thompson**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Susanna Moldoveanu**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tara L. Blake**
(See above for address)
*TERMINATED: 11/15/2024*

**Taylor B. Mayes**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Travis B. Swearingen**
(See above for address)
*ATTORNEY TO BE NOTICED*

**W. Patrick Sullivan**
(See above for address)
*TERMINATED: 04/12/2021*

**Allison Ng**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Material Witness**

Aaron M Cook                          represented by  **Aaron Cook**
                                                      Email: acook@starfieldsmith.com
                                                      *ATTORNEY TO BE NOTICED*

**Movant**

PrimeVigilance USA, Inc.              represented by  **Edward Roche**
                                                      Email: eroche@smithlaw.com
                                                      *ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 12/16/2020 | 1 | TRANSFER ORDER from the Judicial Panel on Multidistrict Litigation pursuant to 28 U.S.C. § 1407 that the actions listed on Schedule A are transferred to the Northern District of Georgia, Atlanta Division, MDL No. 2974. (rvb) (Entered: 12/29/2020) |
| 12/29/2020 | 2 | CONDITIONAL TRANSFER ORDER (CTO–1) from the Judicial Panel on Multidistrict Litigation In Re: Paraguard IUD Products Liability Litigation. (rvb) |

| | | (Entered: 12/29/2020) |
|---|---|---|
| 12/29/2020 | 3 | CONDITIONAL TRANSFER ORDER (CTO–2) from the Judicial Panel on Multidistrict Litigation In Re: Paraguard IUD Products Liability Litigation. (rvb) (Entered: 12/29/2020) |
| 01/04/2021 | 4 | CONDITIONAL TRANSFER ORDER (CTO–3) from the Judicial Panel on Multidistrict Litigation In Re: Paraguard IUD Products Liability Litigation. (rvb) (Entered: 01/06/2021) |
| 01/07/2021 | 5 | PRACTICE AND PROCEDURE ORDER AND NOTICE OF INITIAL CONFERENCE: Initial Conference set for February 9, 2021, at 10:00 AM via Zoom before Judge Leigh Martin May. Preliminary Reports – Counsel will submit to the Court by January 25, 2021. The Clerk of this Court will maintain a master docket case file under the style "In Re: PARAGARD IUD PRODUCTS LIABILITY LITIGATION" and the identification "MDL No. 2974". All written communication should be sent to the Courtroom Deputy Clerk, Ms. Brittany Poley at brittany_poley@gand.uscourts.gov. (Complete instructions within Order) Signed by Judge Leigh Martin May on 01/07/2021. Associated Cases: 1:20–md–02974–LMM et al.(bdb) (Entered: 01/07/2021) |
| 01/07/2021 | | Clerk's Certificate of Mailing re Practice and Procedures Order 5 Associated Cases: 1:20–md–02974–LMM et al.(bdb) Modified on 1/12/2021 to delete duplicative text (rvb). (Entered: 01/07/2021) |
| 01/19/2021 | 6 | CONDITIONAL TRANSFER ORDER (CTO–4) from the Judicial Panel on Multidistrict Litigation In Re: Paraguard IUD Products Liability Litigation. (rvb) (Entered: 01/19/2021) |
| 01/22/2021 | 7 | NOTICE of Appearance by Marcus John Susen on behalf of Alena Weddle (Susen, Marcus) (Entered: 01/22/2021) |
| 01/25/2021 | 8 | CONDITIONAL TRANSFER ORDER CTO–5 from the Judicial Panel on Multidistrict Litigation. (tmf) (Entered: 01/25/2021) |
| 01/25/2021 | 9 | NOTICE of Appearance by Charles Andrew Childers on behalf of Patricia Huitt (Childers, Charles) (Entered: 01/25/2021) |
| 01/25/2021 | 10 | MOTION to Appoint Lead Counsel *Charles R. Houssiere, III* by Tomeka Knight. (Attachments: # 1 Appendix A, # 2 Appendix B)(Kauffman, Randal) (Entered: 01/25/2021) |
| 01/25/2021 | 11 | NOTICE by Patricia Huitt *of Plaintiffs' Agreed Upon Liaison Counsel* (Childers, Charles) (Entered: 01/25/2021) |
| 01/25/2021 | 12 | NOTICE by Patricia Huitt *Agreed Consolidated Submission of Applicants for Plaintiffs' Leadership Committee* (Attachments: # 1 Appendix A – cases in which applicants are counsel, # 2 Appendix B – individual applications, # 3 Appendix C – Plaintiffs' Proposed Leadership Team and Structure)(Childers, Charles) (Entered: 01/25/2021) |
| 01/25/2021 | 13 | CERTIFICATE OF SERVICE by Patricia Huitt re 12 Notice (Other), 11 Notice (Other) *Certificate of Service* (Childers, Charles) Modified on 1/26/2021 to edit event(tmf). (Entered: 01/25/2021) |
| 01/25/2021 | 14 | |

| | | NOTICE of Appearance by Charles Andrew Childers on behalf of Patricia Huitt (Childers, Charles) (Entered: 01/25/2021) |
|---|---|---|
| 01/25/2021 | 15 | NOTICE by Teva Women's Health, LLC *Joint Notice of Filing Additional Agenda Items* (Erny, Frederick) (Entered: 01/25/2021) |
| 01/25/2021 | 16 | NOTICE of Appearance by Lori Gail Cohen on behalf of Teva Women's Health, LLC (Cohen, Lori) (Entered: 01/25/2021) |
| 01/25/2021 | 17 | NOTICE of Appearance by Allison Ng on behalf of Teva Women's Health, LLC (Ng, Allison) (Entered: 01/25/2021) |
| 01/25/2021 | 18 | NOTICE of Appearance by Evan Courtright Holden on behalf of Teva Women's Health, LLC (Holden, Evan) (Entered: 01/25/2021) |
| 01/25/2021 | 19 | NOTICE by Patricia Huitt, Patricia Huitt *of Affiliated Companies and Counsel* (Attachments: # 1 Exhibit Affiliated Counsel)(Childers, Charles) (Entered: 01/25/2021) |
| 01/25/2021 | 20 | Mail Returned as Undeliverable. Mail sent to Lauren A. Welling re (5 in 1:20–md–02974–LMM, 43 in 1:21–cv–00078–LMM, 108 in 1:21–cv–00072–LMM, 90 in 1:21–cv–00073–LMM, 113 in 1:21–cv–00070–LMM) Practice and Procedure Order and Notice of Initial Conference. Associated Cases: 1:20–md–02974–LMM, 1:21–cv–00070–LMM, 1:21–cv–00072–LMM, 1:21–cv–00073–LMM, 1:21–cv–00078–LMM(cmd) (Entered: 01/26/2021) |
| 01/26/2021 | 23 | Mail Returned as Undeliverable. Mail sent to Lauren A. Welling re 5 in 1:20–md–02974–LMM, 27 in 1:21–cv–00138–LMM, 23 in 1:21–cv–00208–LMM Practice and Procedure Order and Notice of Initial Conference. (Attachments: # 1 Env. for 1:21–cv–208–LMM) Associated Cases: 1:20–md–02974–LMM, 1:21–cv–00138–LMM, 1:21–cv–00208–LMM(cmd) (Entered: 01/28/2021) |
| 01/26/2021 | 24 | Mail Returned as Undeliverable. Mail sent to Timothy M. Clark re 5 in 1:20–md–02974–LMM, 34 in 1:21–cv–00161–LMM, 23 in 1:21–cv–00140–LMM, 23 in 1:21–cv–00208–LMM Practice and Procedure Order and Notice of Initial Conference. (Attachments: # 1 Env. for 1:21–cv–161–LMM, # 2 Env. for 1:21–cv–208–LMM) Associated Cases: 1:20–md–02974–LMM, 1:21–cv–00140–LMM, 1:21–cv–00161–LMM, 1:21–cv–00208–LMM(cmd) (Entered: 01/28/2021) |
| 01/27/2021 | 21 | NOTICE by Patricia Huitt re 12 Notice (Other), *Amended Appendix B* (Childers, Charles) (Entered: 01/27/2021) |
| 01/27/2021 | 22 | NOTICE by Patricia Huitt re 21 Notice (Other) *Amended Appendix B* (Childers, Charles) (Entered: 01/27/2021) |
| 01/29/2021 | 25 | Courtroom Deputy's Certificate of E–mailing re CM/ECF Registration Instructions and 5 PRACTICE AND PROCEDURE ORDER to all counsel on attached list. (bnp) (Entered: 01/29/2021) |
| 02/01/2021 | 26 | CONDITIONAL TRANSFER ORDER CTO–6 from the Judicial Panel on Multidistrict Litigation. (tmf) (Entered: 02/01/2021) |
| 02/01/2021 | 28 | Mail sent to Timothy M. Clark re (5 in 1:20–md–02974–LMM, 5 in 1:20–md–02974–LMM, 43 in 1:21–cv–00078–LMM, 43 in 1:21–cv–00078–LMM, 108 in 1:21–cv–00072–LMM, 108 in 1:21–cv–00072–LMM, 90 in |

| | | |
|---|---|---|
| | | 1:21−cv−00073−LMM, 90 in 1:21−cv−00073−LMM, 113 in 1:21−cv−00070−LMM, 113 in 1:21−cv−00070−LMM) Order Returned as Undeliverable. Marked: Return to sender, attempted−not known, unable to forward. Associated Cases: 1:20−md−02974−LMM, 1:21−cv−00070−LMM, 1:21−cv−00072−LMM, 1:21−cv−00073−LMM, 1:21−cv−00078−LMM (jpk) (Entered: 02/03/2021) |
| 02/02/2021 | 27 | NOTICE of Appearance by Gina Marie Saelinger on behalf of all named defendants (Saelinger, Gina) Modified on 2/2/2021 to edit filers to match pdf(tmf). (Entered: 02/02/2021) |
| 02/08/2021 | 29 | CONDITIONAL TRANSFER ORDER CTO−7 from the Judicial Panel on Multidistrict Litigation. (tmf) (Entered: 02/08/2021) |
| 02/08/2021 | 30 | AGENDA INITIAL CONFERENCE: Herein is the Court's agenda for the February 9, 2021, meeting. The format of the meeting will be collaborative and additional items may be discussed as needed. Zoom Meeting Link for Initial Conference: https://ganduscourts.zoomgov.com/j/1606612652 Meeting ID: 160 661 2652; Passcode: 123456; Dial by your location: +1 669 254 5252 US (San Jose); +1 646 828 7666 US (New York); +1 551 285 1373 US; +1 669 216 1590 US (San Jose). Signed by Judge Leigh Martin May on 2/8/2021. Associated Cases: 1:20−md−02974−LMM et al.(tmf) (Entered: 02/08/2021) |
| 02/08/2021 | 31 | Courtroom Deputy's Certificate of E−mailing re CM/ECF Registration Instructions and 30 AGENDA−INITIAL CONFERENCE to all counsel on attached list(bnp) (Entered: 02/08/2021) |
| 02/09/2021 | 32 | PROPOSED CONSENT ORDER Agreed Protective Order. (Childers, Charles) (Entered: 02/09/2021) |
| 02/09/2021 | 33 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 2/9/2021. The Court heard from the parties on the items outlined in the Court's Agenda 30 . Within 7 days, Defense counsel will file a proposed leadership application, and Plaintiffs will file a proposed order for their Agreed Consolidated Submission of Applications and Motion for Appointment to Plaintiffs' Leadership Committee 12 . The Court will schedule monthly status conferences. The parties are directed to file joint proposed agenda items 3 business days prior to the conference. Written Order to follow. (Court Reporter Montrell Vann)(tmf) (Entered: 02/10/2021) |
| 02/10/2021 | 34 | ORDER INITIAL CONFERENCE: The Court held its Initial Conference in this MDL on February 9, 2021. The below are the orders entered after discussion of these issues at that conference. 1. Leadership structure: After the Court discussed issues concerning the leadership structure with all parties, the Court ORDERED Plaintiffs and Defendants to each file their proposed consent motion and order as to their requested leadership structure and team within 7 days of the date of this order. 2. Future status conferences: The Court will hold status conferences once a month. The next six conferences will take place on the following dates at 10:00 am via zoom: Tuesday, March 9, 2021; Monday, April 12, 2021; Wednesday, May 12, 2021; Monday, June 14, 2021; Tuesday, July 13, 2021; Friday, August 20, 2021. The Court will send out the zoom links prior to the conferences. The parties will submit a proposed consent agenda 3 business days prior to the conference. The parties will also confer as to the format for presenting issues that require additional explanation. When these are necessary, they should also be filed 3 business days before the conference. 3. Stay of responsive pleading obligations: The Court continues the stay of responsive |

| | | |
|---|---|---|
| | | pleading obligations provided for in Section 6(b) of the Court's initial order. 4. Pending motions: The Court DENIES WITHOUT PREJUDICE all pending motions in the individual cases comprising the MDL. These cases are also ADMINISTRATIVELY CLOSED. These terminated motions will later be refiled in accordance with an upcoming Case Management Order. 5. Docketing: All parties are to docket future filings only in the MDL case. The case caption should indicate whether any filing applies to all cases or list the individual cases to which it should apply. 6. Electronic service: The Court ORDERS all attorneys participating in the MDL proceeding to register with the Court's CM/ECF system. Because all attorneys will then receive electronic copies of documents filed in the MDL, the Court ORDERS that electronic service of documents via the Court's CM/ECF system satisfies the obligation of service. Hereafter, unless otherwise ordered, neither the clerk's office nor counsel for the parties shall be obligated to provide service copies of any filings or related orders by U.S. Mail or any other means to attorneys who have not registered with the Court's CM/ECF system. An attorney who is not participating in the MDL and does not want to receive CM/ECF notifications may file a motion to withdraw or a certificate of consent to withdraw in accordance with Local Rule 83.1(E). 7. Initial disclosures: The Court GRANTS the parties' joint request for the Court to excuse the parties from Rule 26(f) initial disclosures; except as to the ParaGard New Drug Application (NDA) that was transferred on or about November 10, 2005, to Duramed Pharmaceuticals, Inc., and produced by TWH, Inc., to plaintiff in the Estrada case. 8. Case management and initial orders: The parties are ORDERED to confer as to proposed orders for the list found herein. See order for further specifics and instructions. Signed by Judge Leigh Martin May on 2/10/2021. Associated Cases: 1:20–md–02974–LMM et al.(tmf) (Entered: 02/10/2021) |
| 02/10/2021 | 35 | Clerk's Certificate of Mailing re 34 ORDER INITIAL CONFERENCE (as to attached list). Associated Cases: 1:20–md–02974–LMM et al.(tmf) (Entered: 02/10/2021) |
| 02/10/2021 | 36 | AGREED PROTECTIVE ORDER: See document for specifics. Signed by Judge Leigh Martin May on 2/10/2021. (tmf) (Entered: 02/10/2021) |
| 02/11/2021 | 37 | NOTICE of Appearance by Peyton P. Murphy on behalf of Savannah Faifer (Murphy, Peyton) (Entered: 02/11/2021) |
| 02/12/2021 | | Submission of 10 MOTION to Appoint Lead Counsel *Charles R. Houssiere, III*, to District Judge Leigh Martin May. (tmf) (Entered: 02/12/2021) |
| 02/15/2021 | 38 | Consent MOTION to Appoint Lead Counsel by Patricia Rodriguez. (Attachments: # 1 Appendix Proposed CMO Appointing Plaintiffs' Leadership Committee)(Copeland, Erin) (Entered: 02/15/2021) |
| 02/16/2021 | 39 | Consent MOTION to Appoint Lead Counsel *and Liaison Counsel for Defendants* by CooperSurgical, Inc., Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc.. (Attachments: # 1 Text of Proposed Order)(Erny, Frederick) (Entered: 02/16/2021) |
| 02/18/2021 | 40 | ORDER in case 1:20–md–02974–LMM granting 38 Motion to Appoint Lead Counsel. Erin K Copeland and Timothy Clark Appointed as lead counsel for plaintiffs. See document for further specifics. Signed by Judge Leigh Martin May on 2/18/2021. Associated Cases: 1:20–md–02974–LMM et al.(tmf) (Entered: 02/18/2021) |
| 02/18/2021 | 41 | |

| | | |
|---|---|---|
| | | ORDER in case 1:20–md–02974–LMM granting 39 Motion to Appoint Lead Counsel. Frederick M. Erny and Gina M. Saelinger Appointed as lead counsel for defendants. See document for further specifics. Signed by Judge Leigh Martin May on 2/18/2021. Associated Cases: 1:20–md–02974–LMM et al.(tmf) (Entered: 02/18/2021) |
| 02/18/2021 | 42 | ORDER: This matter is before the Court for consideration of the Application of Charles R. Houssiere, III, for Leadership Position. [Doc. No. 10 ]. The Court's Order Appointing Plaintiffs' Leadership Committee [Doc. No. 40 ] appointed Mr. Houssiere to the Plaintiffs' Steering Committee. Accordingly, the Motion is DENIED AS MOOT. Signed by Judge Leigh Martin May on 2/18/2021. (tmf) (Entered: 02/18/2021) |
| 02/22/2021 | 43 | CONDITIONAL TRANSFER ORDER CTO–8 from the Judicial Panel on Multidistrict Litigation. (tmf) (Entered: 02/22/2021) |
| 02/22/2021 | 44 | Mail Returned as Undeliverable. Mail sent to Timothy M. Clark re 34 Order. (rlb) (Entered: 02/23/2021) |
| 02/22/2021 | 45 | Mail Returned as Undeliverable/Forward Time Expired. Mail sent to Jan R McLean Bernier re 34 Order. (rlb) (Entered: 02/23/2021) |
| 02/22/2021 | 46 | Mail Returned as Undeliverable/Forward Time Expired. Mail sent to Tracy J. Van Steenburgh re 34 Order. (rlb) (Entered: 02/23/2021) |
| 02/23/2021 | 47 | NOTICE of Appearance by Christopher Gilreath on behalf of Christi Routt (Gilreath, Christopher) (Entered: 02/23/2021) |
| 03/01/2021 | 48 | CONDITIONAL TRANSFER ORDER CTO–9 from the Judicial Panel on Multidistrict Litigation. (tmf) (Entered: 03/01/2021) |
| 03/02/2021 | 50 | Mail Returned as Undeliverable. Mail sent to Brian Rubenstein re 34 Order. (adg) (Entered: 03/04/2021) |
| 03/03/2021 | | NOTICE OF VIDEO PROCEEDING : Status Conference set for 3/9/2021 at 10:00 AM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1616475921 Meeting ID: 161 647 5921 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 03/03/2021) |
| 03/03/2021 | 52 | Mail Returned as Undeliverable. Mail sent to Matthew T. Christensen re 34 Order (adg) (Entered: 03/04/2021) |
| 03/04/2021 | 49 | CONDITIONAL TRANSFER ORDER CTO–10 from the Judicial Panel on Multidistrict Litigation. (tmf) (Entered: 03/04/2021) |
| 03/04/2021 | 51 | NOTICE Of Filing by Patricia Rodriguez *JOINT NOTICE OF PROPOSED AGENDA ITEMS FOR THE MARCH 9, 2021 MDL STATUS CONFERENCE* (Copeland, Erin) Modified on 3/5/2021 to edit text(tmf). (Entered: 03/04/2021) |
| 03/08/2021 | 53 | AGENDA MARCH 9, 2021 STATUS CONFERENCE: Herein is the Court's agenda for the March 9, 2021, meeting. See document for specifics. Zoom Meeting Link for |

| | | |
|---|---|---|
| | | 10 AM Status Conference on March 9, 2021: https://ganduscourts.zoomgov.com/j/1616475921; Meeting ID: 161 647 5921; Passcode: 123456; Dial by your location: +1 669 254 5252 US (San Jose); +1 646 828 7666 US (New York); +1 551 285 1373 US; +1 669 216 1590 US (San Jose). Signed by Judge Leigh Martin May on 3/8/2021. (tmf) (Entered: 03/08/2021) |
| 03/09/2021 | 54 | PROPOSED CONSENT ORDER Proposed CMO Regarding Master Complaint and Master Responsive Pleadings. (Childers, Charles) (Entered: 03/09/2021) |
| 03/09/2021 | 55 | CONSENT CASE MANAGEMENT ORDER REGARDING MASTER PLEADINGS AND MASTER RESPONSIVE PLEADINGS: This Order will govern the procedure in MDL No. 2974 for filing master pleadings and master responsive pleadings. See document for instructions and specifics. Signed by Judge Leigh Martin May on 3/9/2021. (tmf) (Entered: 03/09/2021) |
| 03/09/2021 | 56 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 3/9/2021. The Court held its monthly status conference. See transcript for details. (Court Reporter Montrell Vann)(tmf) (Entered: 03/09/2021) |
| 03/10/2021 | 57 | NOTICE of Appearance by Peyton P. Murphy on behalf of Yessenia Padilla (Murphy, Peyton) (Entered: 03/10/2021) |
| 03/11/2021 | 58 | CONDITIONAL TRANSFER ORDER CTO–11 from the Judicial Panel on Multidistrict Litigation. (tmf) (Entered: 03/11/2021) |
| 03/16/2021 | 59 | WAIVER OF SERVICE Returned Executed by CHASITY S CROWDER. (Prokopchak, Marc) (Entered: 03/16/2021) |
| 03/16/2021 | 60 | NOTICE of Appearance by Marc C Prokopchak on behalf of CHASITY S CROWDER (Prokopchak, Marc) (Entered: 03/16/2021) |
| 03/16/2021 | 61 | Certification of Consent to Substitution of Counsel. Marc C Prokopchak replacing attorney Jordan P. Wartman. (Prokopchak, Marc) (Entered: 03/16/2021) |
| 03/16/2021 | 62 | CONDITIONAL TRANSFER ORDER CTO–12 from the Judicial Panel on Multidistrict Litigation. (tmf) (Entered: 03/17/2021) |
| 03/19/2021 | 63 | Mail Returned as Undeliverable. Mail sent to Brian Rubenstein re (5 in 1:20–md–02974–LMM) Order, (28 in 1:21–cv–00093–LMM) Order. Associated Cases: 1:20–md–02974–LMM, 1:21–cv–00093–LMM (cmd) (Entered: 03/22/2021) |
| 03/22/2021 | 64 | CONDITIONAL TRANSFER ORDER CTO–13 from the Judicial Panel on Multidistrict Litigation. (tmf) (Entered: 03/22/2021) |
| 03/22/2021 | 65 | SEALED AT 77 MASTER PERSONAL INJURY COMPLAINT against All Defendants with Jury Demand filed by Olivia Mulvey–Morawiecki.(Copeland, Erin) Please visit our website at http://www.gand.uscourts.gov/commonly–used–forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. Modified on 3/23/2021 to edit event(tmf). Modified on 4/6/2021 to provisionally seal document pending discussion at April 12, 2021 Status Conference(bnp). Modified on 4/13/2021 to remove provisional status(tmf). (Entered: 03/22/2021) |
| 03/23/2021 | 66 | CASE MANAGEMENT ORDER REGARDING SERVICE: This Order will govern the procedure in MDL No. 2974 for service of individual actions pursuant to the terms and conditions of this Order. See document for specifics. Signed by Judge Leigh |

| | | Martin May on 3/23/2021. (tmf) (Entered: 03/23/2021) |
|---|---|---|
| 03/25/2021 | 67 | TRANSCRIPT of Status Conference Proceedings held on 2/9/2021, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript may be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 4/15/2021. Redacted Transcript Deadline set for 4/26/2021. Release of Transcript Restriction set for 6/23/2021. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 03/25/2021) |
| 03/25/2021 | 68 | TRANSCRIPT of Status Conference Proceedings held on 3/9/2021, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript may be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 4/15/2021. Redacted Transcript Deadline set for 4/26/2021. Release of Transcript Restriction set for 6/23/2021. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 03/25/2021) |
| 03/30/2021 | 69 | Certification of Consent to Substitution of Counsel. Michael B. Lynch added as attorney. (Lynch, Michael) (Entered: 03/30/2021) |
| 04/01/2021 | 71 | CONDITIONAL TRANSFER ORDER CTO−14 from the Judicial Panel on Multidistrict Litigation. (rvb) (Entered: 04/05/2021) |
| 04/01/2021 | 72 | TRANSFER ORDER from the Judicial Panel on Multidistrict Litigation. (rvb) (Entered: 04/05/2021) |
| 04/04/2021 | 70 | FIRST AMENDED MASTER PERSONAL INJURY COMPLAINT against All Defendants with Jury Demand filed by Patricia Huitt.(Childers, Charles) Please visit our website at http://www.gand.uscourts.gov/commonly−used−forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. Modified on 4/5/2021 to edit event(tmf). (Entered: 04/04/2021) |
| 04/07/2021 | | NOTICE OF VIDEO PROCEEDING: Status Conference set for 4/12/2021 at 10:00 AM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1605003153 Meeting ID: 160 500 3153 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 04/07/2021) |
| 04/07/2021 | 73 | NOTICE Of Filing JOINT NOTICE OF PROPOSED AGENDA ITEMS FOR THE APRIL 12, 2021 MDL STATUS CONFERENCE by Teva Women's Health, LLC (Cohen, Lori) (Entered: 04/07/2021) |
| 04/08/2021 | 74 | Certification of Consent to Substitution of Counsel. Michael B. Lynch replacing attorney Brian J. Perkins. (Attachments: # 1 Exhibit Signed Consent from Plaintiff)(Lynch, Michael) (Entered: 04/08/2021) |
| 04/12/2021 | 75 | AGENDA APRIL 12, 2021 STATUS CONFERENCE: See document for specifics. Zoom Meeting Link for 10 AM Status Conference on April 12, 2021: https://ganduscourts.zoomgov.com/j/1605003153 Meeting ID: 160 500 3153; Passcode: 123456; Dial by your location: +1 669 254 5252 US (San Jose); +1 646 828 7666 US (New York); +1 551 285 1373 US; +1 669 216 1590 US (San Jose). Signed |

| | | |
|---|---|---|
| | | by Judge Leigh Martin May on 4/12/2021. (tmf) (Entered: 04/12/2021) |
| 04/12/2021 | 76 | ORDER: The Court hereby DIRECTS the Clerk to remove the following individuals from the docket as counsel for Defendants this MDL proceeding. Attorney Barry S. Cobb; Celeste R. Coco–Ewing; Booker T. Coleman, Jr.; Paul Joseph Cosgrove; Laura E De Santos; Tracy H Fowler; Daniel Jay Gerber; Megan B. Gramke; Timothy G. Harvey; Jennifer Snyder Heis; Ellison F. Hitt; Michael Davis Hoenig; Jessica B. Jensen; Allison Lenore Jones; David A Landman; Kelly Marie Lippincott; Shaun Paul McFall; Randi Peresich Mueller; BRIAN RUBENSTEIN; Kathleen M. Rhoads; Rachael L. Rodman; Christopher Kip Schwartz; Richard A. Stefani; Tracy J. Van Steenburgh; W. Patrick Sullivan; Samuel G. Thompson; George F. Verschelden; Timothy L. Warnock; Kevin W. Alexander and Jan R McLean Bernier terminated. Signed by Judge Leigh Martin May on 4/12/2021. (tmf) (Entered: 04/12/2021) |
| 04/12/2021 | 77 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 4/12/2021. The Court held its monthly status conference. Plaintiffs are directed to file an amended Master Complaint that omits Teva Pharmaceutical Industries Ltd. as a defendant. Plaintiffs may then file a motion to amend if they wish to add the party as a defendant. The Court will revisit this issue at next month's status conference. With the consent of all parties, the Court ORDERS that Plaintiffs' original Master Complaint [Doc. 65 ] be sealed due to the inadvertent inclusion of confidential information. See transcript for further details. (Court Reporter Montrell Vann)(tmf) (Entered: 04/13/2021) |
| 04/15/2021 | 78 | CONDITIONAL TRANSFER ORDER CTO–15 from the Judicial Panel on Multidistrict Litigation. (tmf) (Entered: 04/15/2021) |
| 04/19/2021 | 79 | SECOND AMENDED MASTER PERSONAL INJURY COMPLAINT against All Defendants with Jury Demand filed by Patricia Huitt.(Childers, Charles) Please visit our website at http://www.gand.uscourts.gov/commonly–used–forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. Modified on 4/26/2021 to edit text(tmf). (Entered: 04/19/2021) |
| 04/21/2021 | 80 | TRANSCRIPT of Status Conference Proceedings held on 4/12/2021, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript can be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 5/12/2021. Redacted Transcript Deadline set for 5/24/2021. Release of Transcript Restriction set for 7/20/2021. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 04/21/2021) |
| 04/22/2021 | 81 | NOTICE by CooperSurgical, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc. *of Certificate of Consent to Withdraw Attorney Randi Peresich Mueller, Esq. as Counsel for Named Defendants in the McDonald v. Teva Pharmaceuticals USA, Inc., et al., Mississippi case* (Attachments: # 1 Text of Proposed Order)(Erny, Frederick) (Entered: 04/22/2021) |
| 04/23/2021 | 82 | Certification of Consent to Substitution of Counsel. Marc C Prokopchak added as attorney. (Attachments: # 1 Exhibit Consent by Plaintiff)(Prokopchak, Marc) (Entered: 04/23/2021) |
| 04/23/2021 | 83 | ORDER: The Court hereby ORDERS the withdrawal of attorney Randi Peresich Mueller, Esq., as counsel for Defendants in the case styled *Christie McDonald v. The Cooper Companies, Inc., et al.,* Case No. 1:21–cv–00161–LMM and further |

| | | DIRECTS the Clerk to withdraw Randi Peresich Mueller, Esq., as counsel for Defendants in the case styled *Christie McDonald v. The Cooper Companies, Inc., etal.,* Case No. 1:21–cv–00161–LMM. Signed by Judge Leigh Martin May on 4/23/2021. Associated Cases: 1:20–md–02974–LMM, 1:21–cv–00161–LMM (cmd) (Entered: 04/23/2021) |
|---|---|---|
| 04/26/2021 | 84 | CONDITIONAL TRANSFER ORDER CTO–16 from the Judicial Panel on Multidistrict Litigation. (tmf) (Entered: 04/26/2021) |
| 04/29/2021 | 85 | ORDER: This matter is before the Court on Defendants' request to file a brief of fifty (50) pages in support of their motion to dismiss Plaintiff's Second Amended Master Personal Injury Complaint. The Court GRANTS Defendants' request. Plaintiffs shall likewise have fifty (50) pages for their brief in response to Defendant's motion to dismiss. Signed by Judge Leigh Martin May on 4/29/2021. (tmf) (Entered: 04/29/2021) |
| 04/30/2021 | 86 | CONDITIONAL TRANSFER ORDER CTO–17 from the Judicial Panel on Multidistrict Litigation. (tmf) (Entered: 04/30/2021) |
| 04/30/2021 | 87 | Certification of Consent to Substitution of Counsel. Michael B. Lynch replacing attorney Sarah A. Wolter. (Attachments: # 1 Exhibit Signed Consent from Plaintiff)(Lynch, Michael) (Entered: 04/30/2021) |
| 05/04/2021 | 88 | CONDITIONAL TRANSFER ORDER CTO–18 from the Judicial Panel on Multidistrict Litigation. (tmf) (Entered: 05/04/2021) |
| 05/06/2021 | 89 | MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM with Brief In Support by CooperSurgical, Inc., Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc.. (Attachments: # 1 Brief In Support of Motion to Dismiss Plaintiffs' Second Amended Master Personal Injury Complaint, # 2 Text of Proposed Order)(Cohen, Lori) (Entered: 05/06/2021) |
| 05/06/2021 | 90 | MOTION for Oral Argument re 89 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM by CooperSurgical, Inc., Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc.. (Cohen, Lori) (Entered: 05/06/2021) |
| 05/07/2021 | | NOTICE OF VIDEO PROCEEDING: Status Conference set for 5/12/2021 at 10:00 AM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1603375270 Meeting ID: 160 337 5270 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 05/07/2021) |
| 05/07/2021 | 91 | NOTICE Of Filing by Teva Women's Health, LLC *JOINT NOTICE OF PROPOSED AGENDA ITEMS FOR THE MAY 12, 2021 MDL STATUS CONFERENCE* (Cohen, Lori) (Entered: 05/07/2021) |
| 05/10/2021 | 92 | NOTICE of Appearance by Alfred A. Olinde, Jr on behalf of Claire Weber (Olinde, Alfred) (Entered: 05/10/2021) |
| 05/10/2021 | 93 | |

| | | |
|---|---|---|
| | | NOTICE of Appearance by Alfred A. Olinde, Jr on behalf of Jade Rojas (Olinde, Alfred) (Entered: 05/10/2021) |
| 05/10/2021 | 94 | CONDITIONAL TRANSFER ORDER CTO−19 from the Judicial Panel on Multidistrict Litigation. (tmf) (Entered: 05/10/2021) |
| 05/10/2021 | 95 | AGENDA MAY 12, 2021 STATUS CONFERENCE: Herein is the Court's agenda for the May 12, 2021, meeting. Zoom Meeting Link for 10 AM Status Conference on May 12, 2021: https://ganduscourts.zoomgov.com/j/1603375270 Meeting ID: 160 337 5270; Passcode: 123456; Dial by your location: +1 669 254 5252 US (San Jose); +1 646 828 7666 US (New York); +1 551 285 1373 US; +1 669 216 1590 US (San Jose). Signed by Judge Leigh Martin May on 5/10/2021. (tmf) (Entered: 05/10/2021) |
| 05/12/2021 | 96 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 5/12/2021. The Court held its monthly status conference. See transcript for details. The parties are directed to email the list of cases transferred but not added to the MDL to the Courtroom Deputy Clerk, Ms. Poley. (Court Reporter Montrell Vann)(tmf) (Entered: 05/12/2021) |
| 05/13/2021 | 99 | ORDER REINSTATING STAY OF CONDITIONAL TRANSFER ORDER CTO−16 (Tlamayo) from the Judicial Panel on Multidistrict Litigation. (tmf) Modified on 6/11/2021 to edit text (tmf). (Entered: 05/17/2021) |
| 05/14/2021 | 97 | PROPOSED ORDER Proposed Order Regarding Plaintiffs' Common Benefit Attorneys' Fees and Expenses. (Attachments: # 1 Exhibit Paragard Attorney Participation Agreement, # 2 Exhibit Paragard Common Benefit Time & Expense Report Template)(Copeland, Erin) (Entered: 05/14/2021) |
| 05/14/2021 | 98 | CONDITIONAL TRANSFER ORDER CTO−20 from the Judicial Panel on Multidistrict Litigation. (tmf) (Entered: 05/17/2021) |
| 05/18/2021 | 100 | NOTICE of Appearance by Peyton P. Murphy on behalf of Kayla Evans (Murphy, Peyton) (Entered: 05/18/2021) |
| 05/18/2021 | 101 | NOTICE of Appearance by Kristina Anderson on behalf of Sarah Lapp (Anderson, Kristina) (Entered: 05/18/2021) |
| 05/18/2021 | 102 | MOTION to Withdraw Nathan Stuckey as Attorney by Sarah Lapp. (Attachments: # 1 Text of Proposed Order to Withdraw Attorney Nathan Stuckey)(Anderson, Kristina) Modified on 5/20/2021 to edit text (tmf). (Entered: 05/18/2021) |
| 05/18/2021 | 103 | NOTICE by ERIN AMATO, Supriya Anand, Melissa Arias, KATHRYN BARRETT, KATHERINE BUGBEE, April Balcombe−Anderson, Nicholle Barcelo, Leah Benotch, Korton Bibbs, Kelsey Bomgaars, Verald Boseman, Aubre Britza, Patricia Bryson−Wink, Crystal Capps, Jennifer Chellsen, Beverly Clayton, Karen Crawford, CARRIE DESELMS, Deirdre Defore, Stephane Del Rosario, Brenda Lee Elizondo, Aiesha Ferrell, Janett Fisher, Vicki Foote, Tiffany Foster, Yvette Fry, ANGELITA GUZMAN, Stacy Hegarty, Kunesha Hill, DeMonica Hodges, Kristy Lynn Howe, Lindsay Irwin, Jennifer Jackson, Yolanda Johnson, Shannon Jones, AMY KRUZEL, Yolanda Lightfoot, Kimberly Longoria, TERRY MAIMONE, Kristy Marken, Cristal Marron, Tracey Mastropaolo, Christie McDonald, Chanell Mcintosh, Michelle Melendez, Hannah Mende, Crystal Moore, Janette Moore, Veronica Ordner, Teresa Oroz, Janina Paez, Abbygail Perez, Janice Perkins, Tiana Plendl, Jennifer Rawls, Kerry Ray, Kathryn Reith, Rachel Rosen, Christi Routt, Pamela Russ, Virginia Schabbing, Michell Seals, Dawn Shank, Kristin Smith, Ounjanise Smith, Kayla Tow, |

| | | |
|---|---|---|
| | | Latiesha Traylor, Carley Tredway, TAMMARA UPTON, Michelle Wagoner–Troxel, Danielle Watson, Heidi Williams, KAYLEIGH YAKUB, TONI ANN ZULLO (Kassan, Randi) Modified on 5/18/2021 QC email sent re changes have to be made by atty through PACER(tmf). (Entered: 05/18/2021) |
| 05/20/2021 | 104 | TRANSCRIPT of Status Conference Proceedings held on 5/12/2021, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript can be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 6/10/2021. Redacted Transcript Deadline set for 6/21/2021. Release of Transcript Restriction set for 8/18/2021. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 05/20/2021) |
| 05/24/2021 | 105 | CONDITIONAL TRANSFER ORDER CTO–21 from the Judicial Panel on Multidistrict Litigation. (tmf) (Entered: 05/24/2021) |
| 05/25/2021 | 106 | ORDER: The Court has received the Proposed Order Regarding Plaintiffs' Common Benefit Attorneys' Fees and Expenses 97 . Any Plaintiffs' Counsel who wishes to file objections or suggested changes to this proposed order must do so within 14 days of the date of this Order. Signed by Judge Leigh Martin May on 5/25/2021. (tmf) (Entered: 05/25/2021) |
| 05/26/2021 | 107 | NOTICE of Appearance by Denman H. Heard on behalf of Adam Mathew Balest, Leigh Brooke Goldberg (Heard, Denman) (Entered: 05/26/2021) |
| 05/26/2021 | 108 | NOTICE of Appearance by Thienkim Truongle on behalf of Adam Mathew Balest, Leigh Brooke Goldberg (Truongle, Thienkim) (Entered: 05/26/2021) |
| 05/26/2021 | 109 | NOTICE of Appearance by Thienkim Truongle on behalf of Christina Alicia Christiansen (Truongle, Thienkim) (Entered: 05/26/2021) |
| 05/26/2021 | 110 | NOTICE of Appearance by Denman H. Heard on behalf of Christina Alicia Christiansen (Heard, Denman) (Entered: 05/26/2021) |
| 05/27/2021 | 111 | WAIVER OF SERVICE Returned Executed by Adam Mathew Balest, Leigh Brooke Goldberg. (Heard, Denman) (Entered: 05/27/2021) |
| 05/27/2021 | 112 | WAIVER OF SERVICE Returned Executed by Adam Mathew Balest, Leigh Brooke Goldberg. (Heard, Denman) (Entered: 05/27/2021) |
| 05/27/2021 | 113 | WAIVER OF SERVICE Returned Executed by Adam Mathew Balest, Leigh Brooke Goldberg. (Heard, Denman) (Entered: 05/27/2021) |
| 05/27/2021 | 114 | WAIVER OF SERVICE Returned Executed by Adam Mathew Balest, Leigh Brooke Goldberg. (Heard, Denman) (Entered: 05/27/2021) |
| 05/27/2021 | 115 | WAIVER OF SERVICE Returned Executed by Adam Mathew Balest, Leigh Brooke Goldberg. (Heard, Denman) (Entered: 05/27/2021) |
| 05/27/2021 | 116 | WAIVER OF SERVICE Returned Executed by Adam Mathew Balest, Leigh Brooke Goldberg. (Heard, Denman) (Entered: 05/27/2021) |
| 05/27/2021 | 117 | MOTION to Withdraw Brenda S. Fulmer as Attorneyby Nierys Bermudez. (Attachments: # 1 Text of Proposed Order)(Fulmer, Brenda) (Entered: 05/27/2021) |
| 06/02/2021 | 118 | CONDITIONAL TRANSFER ORDER CTO–22 from the Judicial Panel on Multidistrict Litigation. (tmf) (Entered: 06/02/2021) |

| 06/02/2021 | 119 | NOTICE of Appearance by Barbara A. Pratt on behalf of Nierys Bermudez (Pratt, Barbara) (Entered: 06/02/2021) |
|---|---|---|
| 06/02/2021 | 120 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER CTO–16 (Fulani) from the Judicial Panel on Multidistrict Litigation. (tmf) (Entered: 06/03/2021) |
| 06/04/2021 | 121 | NOTICE of Appearance by Troy F Tatting on behalf of Nierys Bermudez (Tatting, Troy) (Entered: 06/04/2021) |
| 06/07/2021 | 122 | CONDITIONAL TRANSFER ORDER CTO–23 from the Judicial Panel on Multidistrict Litigation. (tmf) (Entered: 06/07/2021) |
| 06/07/2021 |  | Submission of 102 MOTION to Withdraw Kristina Anderson as Attorney, to District Judge Leigh Martin May. (tmf) (Entered: 06/07/2021) |
| 06/08/2021 | 123 | ORDER granting 102 Motion to Withdraw as Attorney. Attorney Nathan Stuckey terminated. Signed by Judge Leigh Martin May on 6/8/2021. (tmf) (Entered: 06/08/2021) |
| 06/09/2021 | 124 | NOTICE Of Filing JOINT NOTICE OF PROPOSED AGENDA ITEMS FOR THE JUNE 14, 2021 MDL STATUS CONFERENCE by Teva Women's Health, LLC (Cohen, Lori) (Entered: 06/09/2021) |
| 06/10/2021 | 125 | AGENDA JUNE 14, 2021 STATUS CONFERENCE: Herein is the Court's agenda for the June 14, 2021, meeting. Zoom Meeting Link for 10 AM Status Conference on June 14, 2021: https://ganduscourts.zoomgov.com/j/1607783149 Meeting ID: 160 778 3149; Passcode: 123456; Dial by your location: +1 669 254 5252 US (San Jose); +1 646 828 7666 US (New York); +1 551 285 1373 US; +1 669 216 1590 US (San Jose). Signed by Judge Leigh Martin May on 6/10/2021. (tmf) (Entered: 06/10/2021) |
| 06/11/2021 | 126 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER CTO–16 (Tlamayo) from the Judicial Panel on Multidistrict Litigation.(re 99 Order Reinstating Stay) (tmf) (Entered: 06/11/2021) |
| 06/11/2021 |  | NOTICE OF VIDEO PROCEEDING: Status Conference set for 6/14/2021 at 10:00 AM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1607783149 Meeting ID: 160 778 3149 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 06/11/2021) |
| 06/14/2021 | 127 | CONDITIONAL TRANSFER ORDER CTO–24 from the Judicial Panel on Multidistrict Litigation. (tmf) (Entered: 06/14/2021) |
| 06/14/2021 |  | Submission of 117 MOTION to Withdraw Brenda S. Fulmer as Attorney, to District Judge Leigh Martin May. (tmf) (Entered: 06/14/2021) |
| 06/14/2021 | 128 | CASE MANAGEMENT ORDER REGARDING PRODUCTION OF ELECTRONICALLY STORED INFORMATION AND PAPER DOCUMENTS (ESI PROTOCOL): See document for specifics. Signed by Judge Leigh Martin May on 6/14/2021. (tmf) (Entered: 06/14/2021) |

| 06/14/2021 | 129 | CASE MANAGEMENT ORDER REGARDING DIRECT FILING: See document and attached exhibits for specifics. Signed by Judge Leigh Martin May on 6/14/2021. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(tmf) (Entered: 06/14/2021) |
|---|---|---|
| 06/14/2021 | 130 | ORDER granting 117 Motion to Withdraw as Attorney. Attorney Brenda S. Fulmer terminated. Signed by Judge Leigh Martin May on 6/14/2021. (tmf) (Entered: 06/14/2021) |
| 06/14/2021 | 131 | ORDER REGARDING PLAINTIFFS' COMMON BENEFIT ATTORNEYS' FEES & EXPENSES: See document and attached exhibits for specifics. Signed by Judge Leigh Martin May on 6/14/2021. (Attachments: # 1 Exhibit A – Paragard Attorney Participation Agreement, # 2 Exhibit B – Paragard Common Benefit Time & Expense Report Template)(tmf) (Entered: 06/14/2021) |
| 06/14/2021 | 132 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 6/14/2021. The Court held its monthly status conference. See transcript for details. (Court Reporter Montrell Vann)(tmf) (Entered: 06/16/2021) |
| 06/15/2021 | 133 | ORDER: As discussed during the June 14, 2021 status conference, the Court intends to continue holding monthly status conferences. The next six conferences will take place on the following dates at 10:00 a.m.: Tuesday, July 13, 2021 via Zoom Friday, August 20, 2021 (Location TBD) Tuesday, September 21, 2021, Atlanta Courtroom 2107, Richard B. Russell Federal Building, 75 Ted Turner Drive, SW, Atlanta, Georgia 30303. The Court will hear arguments on Defendants Motion to Dismiss immediately after the status conference. The parties shall be limited to 1 hour per side. Tuesday, October 19, 2021 (Location TBD); Tuesday, November 16, 2021 (Location TBD); Tuesday, December 14, 2021 (Location TBD). The parties will submit a proposed consent agenda 3 business days prior to the conference. The parties will also confer as to the format for presenting issues that require additional explanation. When these are necessary, they should also be filed 3 business days before the conference. As to the status conferences that will be held in the courthouse, the Court will also provide a mechanism for remote access. Defendants' Motion for Oral Argument 90 is GRANTED. Signed by Judge Leigh Martin May on 6/15/2021. (tmf) Modified on 6/16/2021 to edit text(tmf). (Entered: 06/16/2021) |
| 06/16/2021 |  | Notification of Docket Correction re 133 ORDER: As discussed during the June 14, 2021 status conference, the Court intends to continue holding monthly status conferences. The next six conferences will take place on the following dates at 10:00 a.m.: Tuesday, July 13, 2021 via Zoom Friday, August 20, 2021 (Location TBD) Tuesday, September 21, 2021, Atlanta Courtroom 2107, Richard B. Russell Federal Building, 75 Ted Turner Drive, SW, Atlanta, Georgia 30303. The Court will hear arguments on Defendants Motion to Dismiss immediately after the status conference. The parties shall be limited to 1 hour per side. Tuesday, October 19, 2021 (Location TBD); Tuesday, November 16, 2021 (Location TBD); Tuesday, December 14, 2021 (Location TBD). The parties will submit a proposed consent agenda 3 business days prior to the conference. The parties will also confer as to the format for presenting issues that require additional explanation. When these are necessary, they should also be filed 3 business days before the conference. As to the status conferences that will be held in the courthouse, the Court will also provide a mechanism for remote access. Defendants' Motion for Oral Argument 90 is GRANTED. Signed by Judge Leigh Martin May on 6/15/2021. (tmf) Modified on 6/16/2021 to edit text(tmf). (Entered: 06/16/2021) (tmf) (Entered: 06/16/2021) |
| 06/16/2021 | 134 |  |

| | | |
|---|---|---|
| | | NOTICE of Appearance by Cam F Justice on behalf of Yvette Bryan (Justice, Cam) (Entered: 06/16/2021) |
| 06/21/2021 | 135 | CONDITIONAL TRANSFER ORDER CTO–25 from the Judicial Panel on Multidistrict Litigation. (tmf) (Entered: 06/21/2021) |
| 06/21/2021 | 136 | RESPONSE in Opposition re 89 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *on behalf of all Plaintiffs* filed by Patricia Huitt. (Childers, Charles) (Entered: 06/21/2021) |
| 06/22/2021 | 137 | NOTICE of Appearance by Peyton P. Murphy on behalf of Samantha Andersen (Murphy, Peyton) (Entered: 06/22/2021) |
| 06/22/2021 | 138 | TRANSCRIPT of Status Conference Proceedings held on 6/14/2021, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript can be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 7/13/2021. Redacted Transcript Deadline set for 7/23/2021. Release of Transcript Restriction set for 9/20/2021. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 06/22/2021) |
| 06/24/2021 | | NOTICE re 133 Order: The status conference scheduled for July is canceled. (bnp) (Entered: 06/24/2021) |
| 06/25/2021 | 139 | CONDITIONAL TRANSFER ORDER CTO–26 from the Judicial Panel on Multidistrict Litigation. (tmf) (Entered: 06/28/2021) |
| 06/29/2021 | 140 | WAIVER OF SERVICE Returned Executed by Erika Torres. Erika Torres waiver mailed on 6/22/2021, answer due 8/23/2021. (Attachments: # 1 Summons Executed Waiver of Summons by Teva Pharmaceuticals, USA, Inc., # 2 Summons Executed Waiver of Summons by Teva Women's Health, LLC, # 3 Summons Executed Waiver of Summons by Telsa Branded Pharmaceutical Products R&D, Inc., # 4 Summons Executed Waiver of Summons by the Cooper Companies, Inc., # 5 Summons Executed Waiver of Summons by Cooper Surgical, Inc.)(Olinde, Alfred) (Entered: 06/29/2021) |
| 06/29/2021 | 141 | First AMENDED COMPLAINT *Short Form* against All Defendants with Jury Demand filed by Sarah Lapp.(Anderson, Kristina) Please visit our website at http://www.gand.uscourts.gov/commonly–used–forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 06/29/2021) |
| 07/01/2021 | 142 | NOTICE OF FILING Waiver of Service Returned Executed by Lisa Ann Day–Lewis. CooperSurgical, Inc. waiver mailed on 6/29/2021, answer due 8/30/2021. (Attachments: # 1 Summons Teva Pharmaceuticals USA, Inc., # 2 Summons Teva Women's Health, LLC, # 3 Summons Teva Branded Pharmaceuticals Products R&D, Inc., # 4 Summons The Cooper Companies, Inc., # 5 Summons CooperSurgical, Inc.)(Heard, Denman) Modified on 7/2/2021 to edit event(tmf). (Entered: 07/01/2021) |
| 07/01/2021 | 143 | NOTICE OF FILING Waiver of Service Returned Executed by Adrienne Renee Gelardi. CooperSurgical, Inc. answer due 8/30/2021. (Attachments: # 1 Summons Teva Pharmaceuticals USA, Inc., # 2 Summons Teva Women's Health, LLC, # 3 Summons Teva Branded Pharmaceuticals Products R&D, Inc., # 4 Summons The Cooper Companies, Inc., # 5 Summons CooperSurgical, Inc.)(Heard, Denman) Modified on 7/2/2021 to edit event(tmf). (Entered: 07/01/2021) |
| 07/02/2021 | 144 | |

| | | First AMENDED COMPLAINT *Short Form* with Jury Demand filed by Bonnie Bauer.(Anderson, Kristina) Please visit our website at http://www.gand.uscourts.gov/commonly–used–forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 07/02/2021) |
|---|---|---|
| 07/02/2021 | 145 | NOTICE of Appearance by Kristina Anderson on behalf of Bonnie Bauer (Anderson, Kristina) (Entered: 07/02/2021) |
| 07/06/2021 | 146 | CONDITIONAL TRANSFER ORDER CTO–27 from the Judicial Panel on Multidistrict Litigation. (rjc) (Entered: 07/06/2021) |
| 07/08/2021 | 147 | First AMENDED COMPLAINT *Short Form* against All Defendants with Jury Demand filed by Joanna Miranda.(Anderson, Kristina) Please visit our website at http://www.gand.uscourts.gov/commonly–used–forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 07/08/2021) |
| 07/08/2021 | 148 | First MOTION to Withdraw John Guzzardo as Attorney by Joanna Miranda. (Attachments: # 1 Text of Proposed Order)(Anderson, Kristina) Modified on 7/8/2021 (rjc). (Entered: 07/08/2021) |
| 07/08/2021 | 149 | NOTICE of Appearance by Kristina Anderson on behalf of Joanna Miranda (Anderson, Kristina) (Entered: 07/08/2021) |
| 07/08/2021 | 150 | WAIVER OF SERVICE Returned Executed by Maria Pia Orellana Manrique. All Defendants waivers mailed on 7/8/2021, answer due 9/7/2021. (Attachments: # 1 Summons Teva Pharmaceuticals USA, Inc., # 2 Summons Teva Women's Health, LLC, # 3 Summons Teva Branded Pharmaceuticals Products R&D, Inc., # 4 Summons The Cooper Companies, Inc., # 5 Summons CooperSurgical, Inc.)(Heard, Denman) Modified on 7/8/2021 (rjc). (Entered: 07/08/2021) |
| 07/08/2021 | 151 | NOTICE of Appearance by John J. Driscoll on behalf of Katharine Hada, Loriann Lenart, Kellie Regan, Nicole Smith (Driscoll, John) (Entered: 07/08/2021) |
| 07/09/2021 | 152 | First AMENDED COMPLAINT *Short Form* against All Defendants with Jury Demand filed by Paula Curtright.(Anderson, Kristina) Please visit our website at http://www.gand.uscourts.gov/commonly–used–forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 07/09/2021) |
| 07/09/2021 | 153 | ORDER: Defendants' request to extend the page limit for their reply brief is GRANTED as unopposed. Defendants may file a twenty–five (25) page reply brief in support of their Motion to Dismiss Plaintiffs Second Amended Master Personal Injury Complaint. Signed by Judge Leigh Martin May on 7/8/2021. (rjc) (Entered: 07/09/2021) |
| 07/09/2021 | 154 | NOTICE Of Filing Waiver of Service Executed by Evan Jackson (Attachments: # 1 Summons Teva Pharmaceuticals USA Inc., # 2 Summons Teva Women's Health, LLC, # 3 Summons Teva Branded Pharmaceuticals Products R&D, Inc., # 4 Summons The Cooper Companies, Inc., # 5 Summons CooperSurgical, Inc.)(Fitzpatrick, Fidelma) (Entered: 07/09/2021) |
| 07/12/2021 | 155 | CONDITIONAL TRANSFER ORDER CTO–28 from the Judicial Panel on Multidistrict Litigation. (rjc) (Entered: 07/12/2021) |

| | | |
|---|---|---|
| 07/12/2021 | 156 | WAIVER OF SERVICE Returned Executed by Ana Morales. All Defendants. (Attachments: # 1 Summons Executed Waiver of Service for Teva Pharmaceuticals USA, Inc., # 2 Summons Executed Waiver of Service for Teva Women's Health, # 3 Summons Executed Waiver of Service for Teva Branded Pharmaceuticals R&D, Inc., # 4 Summons Executed Waiver of Service for the Cooper Companies, Inc., # 5 Summons Executed Waiver of Service for CooperSurgical, Inc.)(Webb, Seth) (Entered: 07/12/2021) |
| 07/12/2021 | 158 | Minute Entry for proceedings held before Judge Leigh Martin May: The Court held a telephone conference to discuss docketing procedures for the short form complaints. Counsel will email a proposed order to the Courtroom Deputy Clerk. (Court Reporter Montrell Vann)(rjc) (Entered: 07/13/2021) |
| 07/13/2021 | 157 | First AMENDED COMPLAINT *Heidi Hynne Petersen* against All Defendants with Jury Demand filed by Heidi Hynne Petersen.(Nevin, Barbara) Please visit our website at http://www.gand.uscourts.gov/commonly–used–forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 07/13/2021) |
| 07/13/2021 | 159 | NOTICE of Appearance by Fidelma L Fitzpatrick on behalf of Amelia Kahn (Fitzpatrick, Fidelma) (Entered: 07/13/2021) |
| 07/14/2021 | 160 | ORDER LIFTING STAY OF CONDITIONAL TRANSFER ORDER CTO–27 (Harris) from the Judicial Panel on Multidistrict Litigation. (rjc) (Entered: 07/15/2021) |
| 07/15/2021 | 161 | CONDITIONAL TRANSFER ORDER CTO–29 from the Judicial Panel on Multidistrict Litigation. (rjc) (Entered: 07/15/2021) |
| 07/16/2021 | 162 | REPLY BRIEF re 89 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM *Plaintiffs' Second Amended Master Personal Injury Complaint* filed by CooperSurgical, Inc., Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc.. (Erny, Frederick) (Entered: 07/16/2021) |
| 07/19/2021 | 163 | ORDER: A review of the record for MDL No. 2974 shows that Plaintiff has a prior case pending in the MDL (Case No. 1:21–cv–02326–LMM). In accordance with the Court's Case Management Order Regarding Direct Filing, IT IS ORDERED that the second filed action for Plaintiff Evan Jackson (1:21–cv–2822) is DISMISSED. Plaintiff is DIRECTED to file the Short Form Complaint into the original case, 1:21–cv–2326–LMM. The Clerk is DIRECTED to remove the duplicate party record for Plaintiff Evan Jackson from 1:20–md–2974–LMM. Signed by Judge Leigh Martin May on 7/19/2021. (rjc) (Entered: 07/19/2021) |
| 07/19/2021 | 164 | ORDER: IT IS ORDERED that the second filed action for Plaintiff Ashley Sigley (1:21–cv–2825) is DISMISSED. Plaintiff is DIRECTED to file the Short Form Complaint into the original case, 1:21–cv–1362–LMM. The Clerk is DIRECTED to remove the duplicate party record for Plaintiff Ashley Sigley from 1:20–md–2974–LMM. Signed by Judge Leigh Martin May on 7/19/2021. (rjc) (Entered: 07/20/2021) |
| 07/20/2021 | 165 | WAIVER OF SERVICE Returned Executed by Kira Marie Laub (Attachments: # 1 Exhibit Executed Waiver of Service of Summons)(Patel, Shreedhar) Modified on 7/21/2021 (rjc). (Entered: 07/20/2021) |

| 07/20/2021 | 166 | WAIVER OF SERVICE Returned Executed by Tiffany Manon. (Attachments: # 1 Exhibit Executed Waiver of Summons by the Cooper Companies, # 2 Exhibit Executed Waiver of Summons by CSI, # 3 Exhibit Executed Waiver of Summons upon TRD, # 4 Exhibit Executed Waiver of Summons upon TUSA, # 5 Exhibit Executed Waiver of Summons upon TWH LLC)(Olinde, Alfred) (Entered: 07/20/2021) |
| --- | --- | --- |
| 07/20/2021 | 167 | WAIVER OF SERVICE Returned Executed by Julie Lemaster. (Attachments: # 1 Exhibit Executed Waiver of Service by CSI, # 2 Exhibit Executed Waiver of Service by the Cooper Companies, # 3 Exhibit Executed Waiver of Summons upon TRD, # 4 Exhibit Executed Waiver of Summons upon TUSA, # 5 Exhibit Executed Waiver of Summons upon TWH LLC)(Olinde, Alfred) (Entered: 07/20/2021) |
| 07/21/2021 | | Submission of 89 MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM to District Judge Leigh Martin May. (rjc) (Entered: 07/21/2021) |
| 07/21/2021 | 168 | Case Management Order Regarding Docket Logistics of Filing of Short Form Complaints, Executed Waivers of Service of Summons of Process, and Notices of Appearance in Individual Cases. Signed by Judge Leigh Martin May on 7/21/2021. Associated Cases: 1:20–md–02974–LMM et al.(rjc) (Entered: 07/21/2021) |
| 07/26/2021 | 169 | CONDITIONAL TRANSFER ORDER CTO–30 from the Judicial Panel on Multidistrict Litigation. (rjc) (Entered: 07/26/2021) |
| 07/28/2021 | 170 | AMENDED COMPLAINT against CooperSurgical, Inc., Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc.with Jury Demand filed by Mishelle Garcia Tlamayo.(Lynch, Michael) Please visit our website at http://www.gand.uscourts.gov/commonly–used–forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 07/28/2021) |
| 07/28/2021 | 171 | AMENDED COMPLAINT against CooperSurgical, Inc., Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc.with Jury Demand filed by Margaret Radnick.(Lynch, Michael) Please visit our website at http://www.gand.uscourts.gov/commonly–used–forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 07/28/2021) |
| 07/30/2021 | | Submission of 148 First MOTION to Withdraw as Attorney to District Judge Leigh Martin May. (rjc) (Entered: 07/30/2021) |
| 08/02/2021 | 172 | ORDER granting 148 Motion to Withdraw as Attorney as to John Guzzardo. Signed by Judge Leigh Martin May on 8/2/2021. (rjc) (Entered: 08/03/2021) |
| 08/04/2021 | 173 | NOTICE of Appearance by Michelle A. Parfitt on behalf of Amber Titcomb (Parfitt, Michelle) (Entered: 08/04/2021) |
| 08/04/2021 | 174 | WAIVER OF SERVICE Returned Executed by Jewel Day. Teva Branded Pharmaceutical Products R&D, Inc. waiver mailed on 7/19/2021, answer due 9/17/2021; Teva Pharmaceuticals USA, Inc. waiver mailed on 7/19/2021, answer due 9/17/2021; Teva Women's Health, LLC waiver mailed on 7/19/2021, answer due 9/17/2021. (Attachments: # 1 Exhibit Waiver of Service of Summons, # 2 Exhibit Waiver of Service of Summons, # 3 Exhibit Waiver of Service of |

| | | |
|---|---|---|
| | | Summons)(Hammers, Robert) Modified on 8/5/2021 counsel instructed to re–file executed waivers in member case 21–cv–2849 pursuant to 168 CMO (rvb). (Entered: 08/04/2021) |
| 08/05/2021 | 175 | NOTICE of Appearance by Patrick Lyons on behalf of Amber Titcomb (Lyons, Patrick) (Entered: 08/05/2021) |
| 08/05/2021 | 176 | NOTICE of Appearance by Drew B. LaFramboise on behalf of Amber Titcomb (LaFramboise, Drew) (Entered: 08/05/2021) |
| 08/05/2021 | 177 | NOTICE of Appearance by Ruth T. Rizkalla on behalf of Stephanie Hernandez (Rizkalla, Ruth) (Entered: 08/05/2021) |
| 08/10/2021 | 178 | NOTICE of Appearance by James F. Green on behalf of Amber Titcomb (Green, James) (Entered: 08/10/2021) |
| 08/11/2021 | 179 | CONDITIONAL TRANSFER ORDER CTO–31 from the Judicial Panel on Multidistrict Litigation. (rjc) (Entered: 08/11/2021) |
| 08/13/2021 | | NOTICE OF VIDEO PROCEEDING: Status Conference set for 8/20/2021 at 10:00 AM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1615955984 Meeting ID: 161 595 5984 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 08/13/2021) |
| 08/16/2021 | 180 | NOTICE of Appearance by Rebecca Laine Fredona on behalf of Elizabeth Rossi (Fredona, Rebecca) (Entered: 08/16/2021) |
| 08/17/2021 | 181 | NOTICE Of Filing Joint Notice of Proposed Agenda Items for the August 20, 2021 MDL Status Conference by Teva Women's Health, LLC (Cohen, Lori) (Entered: 08/17/2021) |
| 08/17/2021 | 182 | CONDITIONAL TRANSFER ORDER CTO–32 from the Judicial Panel on Multidistrict Litigation. (rjc) (Entered: 08/18/2021) |
| 08/19/2021 | 183 | ORDER: AGENDA AUGUST 20, 2021 STATUS CONFERENCE. Zoom Meeting Link for 10 AM Status Conference on August 20, 2021: https://ganduscourts.zoomgov.com/j/1615955984 Meeting ID: 161 595 5984 Passcode: 123456 Dial by your location: +1 669 254 5252 US (San Jose) +1 646 828 7666 US (New York) +1 551 285 1373 US +1 669 216 1590 US (San Jose) Signed by Judge Leigh Martin May on 8/19/2021. (rjc) (Entered: 08/19/2021) |
| 08/23/2021 | 184 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 8/23/2021. The Court held its monthly status conference. The parties are directed to file a proposed scheduling order for the September 21st status conference and motion hearing two weeks prior to the hearing. See transcript for details. Associated Cases: 1:20–md–02974–LMM et al.(Court Reporter Montrell Vann)(tcc) (Entered: 08/23/2021) |
| 08/26/2021 | 185 | NOTICE of Appearance by Ronald R. Parry on behalf of Laura S. Cooper (Parry, Ronald) (Entered: 08/26/2021) |

| 08/31/2021 | 186 | ORDER: A review of the record for MDL No. 2974 shows that Plaintiff Katy Dunn has a prior case pending in the MDL (Case No. 1:21– cv–03539–LMM). In accordance with the Court's Case Management Order Regarding Direct Filing, IT IS ORDERED that the second filed action for Plaintiff Katy Dunn (1:21–cv–3542) is hereby DISMISSED. The Clerk is DIRECTED to remove the duplicate party record for Plaintiff Katy Dunn from 1:20–md–2974–LMM. Signed by Judge Leigh Martin May on 8/31/2021. Associated Cases: 1:20–md–02974–LMM, 1:21–cv–03539–LMM, 1:21–cv–03542–LMM(cmd) (Entered: 08/31/2021) |
| 09/02/2021 | 187 | NOTICE of Appearance by Matthew John Schumacher on behalf of Michaiah Jackson (Schumacher, Matthew) (Entered: 09/02/2021) |
| 09/03/2021 | 188 | CONDITIONAL TRANSFER ORDER (CTO–33) from the Judicial Panel on Multidistrict Litigation In Re: Paraguard IUD Products Liability Litigation. (rvb) (Entered: 09/03/2021) |
| 09/03/2021 | 189 | NOTICE of Appearance by Jennifer Nolte on behalf of Cynthia Skelton (Nolte, Jennifer) (Entered: 09/03/2021) |
| 09/03/2021 | 190 | TRANSCRIPT of Status Conference Proceedings held on 8/20/2021, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript can be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 9/24/2021. Redacted Transcript Deadline set for 10/4/2021. Release of Transcript Restriction set for 12/2/2021. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 09/03/2021) |
| 09/08/2021 | 191 | WAIVER OF SERVICE Returned Executed by Shalonda Hill. (Attachments: # 1 Summons Executed Waiver of Service for Teva Pharmaceuticals USA, Inc., # 2 Summons Executed Waiver of Service for Teva Women's Health, # 3 Summons Executed Waiver of Service for Teva Branded Pharmaceuticals R&D, Inc., # 4 Summons Executed Waiver of Service for the Cooper Companies, Inc., # 5 Summons Executed Waiver of Service for CooperSurgical, Inc.)(Webb, Seth) (Entered: 09/08/2021) |
| 09/08/2021 | 192 | WAIVER OF SERVICE Returned Executed by Vanessa Kellas. (Attachments: # 1 Summons Executed Waiver of Service for Teva Pharmaceuticals USA, Inc., # 2 Summons Executed Waiver of Service for Teva Women's Health, # 3 Summons Executed Waiver of Service for Teva Branded Pharmaceuticals R&D, Inc.)(Webb, Seth) (Entered: 09/08/2021) |
| 09/08/2021 | 193 | WAIVER OF SERVICE Returned Executed by Teresa Hogan. (Attachments: # 1 Summons Executed Waiver of Service for Teva Pharmaceuticals USA, Inc., # 2 Summons Executed Waiver of Service for Teva Women's Health, # 3 Summons Executed Waiver of Service for Teva Branded Pharmaceuticals R&D, Inc., # 4 Summons Executed Waiver of Service for the Cooper Companies, Inc., # 5 Summons Executed Waiver of Service for CooperSurgical, Inc.)(Webb, Seth) (Entered: 09/08/2021) |
| 09/08/2021 | 194 | NOTICE of Appearance by Stephen J. Randall on behalf of Michaiah Jackson (Randall, Stephen) (Entered: 09/08/2021) |
| 09/15/2021 | 195 | CASE MANAGEMENT ORDER REGARDING SEPTEMBER 21, 2021 STATUS CONFERENCE AND MOTION HEARING. It is hereby ORDERED that: (1) The monthly status conference will be conducted remotely via Zoom, and shall begin at 9:00 am EDT on September 21, 2021. (2) The hearing on Defendants' 89 Motion to |

| | | |
|---|---|---|
| | | Dismiss shall be conducted in person and remotely via Zoom. The hearing shall begin immediately following the monthly status conference. (3) Only essential attorneys involved in the briefing and arguments for the Motion to Dismiss or with an active role in the September status conference may be present in court on September 21, 2021. All others should attend virtually via Zoom. Zoom link: https://ganduscourts.zoomgov.com/j/1606260573 Meeting ID: 160 626 0573 Passcode: 123456 Dial by your location: +1 669 254 5252 (San Jose) +1 646 828 7666 (New York) +1 551 285 1373 +1 669 216 1590 (San Jose) Signed by Judge Leigh Martin May on 9/15/2021. (Associated Cases: 1:20–md–02974–LMM et al.) (cmd) (Entered: 09/15/2021) |
| 09/16/2021 | 196 | NOTICE of Appearance by Jeff Green on behalf of Ann Bethel (Green, Jeff) (Entered: 09/16/2021) |
| 09/16/2021 | 197 | NOTICE of Appearance by Jeff Green on behalf of Elizabeth Conchos (Green, Jeff) (Entered: 09/16/2021) |
| 09/16/2021 | 198 | NOTICE of Appearance by Jeff Green on behalf of Mariam Cunningham (Green, Jeff) (Entered: 09/16/2021) |
| 09/16/2021 | 199 | NOTICE Of Filing by Teva Women's Health, LLC *of Joint Notice of Proposed Agenda Items for the September 21, 2021 MDL Status Conference* (Cohen, Lori) (Entered: 09/16/2021) |
| 09/17/2021 | 200 | CONDITIONAL TRANSFER ORDER CTO–34 from the Judicial Panel on Multidistrict Litigation. (rjc) (Entered: 09/17/2021) |
| 09/20/2021 | 201 | ORDER: AGENDA SEPTEMBER 21, 2021 STATUS CONFERENCE. Signed by Judge Leigh Martin May on 9/20/2021. (rjc) (Entered: 09/20/2021) |
| 09/21/2021 | 202 | Minute Entry for proceedings held before Judge Leigh Martin May: The Court held its monthly status conference and motion hearing on Defendant's Motion to Dismiss 89 . Within 10 days, the parties are directed to email Ms. Poley short statements summarizing their respective positions on agenda items 3 and 4. Responses shall be due 10 days thereafter, and the Court will address the issue at the October status conference. Oral argument was held on Defendants' Motion to Dismiss 89 . The Court heard from Plaintiffs' and Defendants' counsel. The motion was taken under advisement. A written order will follow. See transcript for further details. (Court Reporter Montrell Vann)(tcc) Modified on 10/6/2021 to correct file date (rvb). (Entered: 09/22/2021) |
| 09/24/2021 | 203 | NOTICE of Voluntary Dismissal filed by Brittanie Moore (Webb, Seth) (Entered: 09/24/2021) |
| 09/27/2021 | | Clerk's Entry of Dismissal APPROVING (203 in 1:20–md–02974–LMM) Notice of Voluntary Dismissal pursuant to Fed.R.Civ.P.41(a)(1)(A)(i) as to Brittanie Moore. Associated Cases: 1:20–md–02974–LMM, 1:21–cv–03566–LMM(rjc) (Entered: 09/27/2021) |
| 09/30/2021 | 204 | |

| | | |
|---|---|---|
| | | CONDITIONAL TRANSFER ORDER CTO–35 from the Judicial Panel on Multidistrict Litigation. (rjc) (Entered: 09/30/2021) |
| 10/01/2021 | 205 | First AMENDED COMPLAINT *Short Form* against Teva Pharmaceuticals USA, Inc., Teva Women's Health, Inc., Teva Women's Health, LLCwith Jury Demand filed by Cailin Ellis.(Lynch, Michael) Please visit our website at http://www.gand.uscourts.gov/commonly–used–forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 10/01/2021) |
| 10/04/2021 | 206 | First AMENDED COMPLAINT *Short Form* against Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLCwith Jury Demand filed by Patricia Huitt.(Plesset, Levi) Please visit our website at http://www.gand.uscourts.gov/commonly–used–forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 10/04/2021) |
| 10/04/2021 | 207 | First AMENDED COMPLAINT *Short Form* against Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLCwith Jury Demand filed by Caley Joyner.(Plesset, Levi) Please visit our website at http://www.gand.uscourts.gov/commonly–used–forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 10/04/2021) |
| 10/04/2021 | 208 | First AMENDED COMPLAINT *Short Form* against Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLCwith Jury Demand filed by Rianne Barnes.(Plesset, Levi) Please visit our website at http://www.gand.uscourts.gov/commonly–used–forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 10/04/2021) |
| 10/04/2021 | 209 | First AMENDED COMPLAINT *Short Form* against Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLCwith Jury Demand filed by Devin Ashley Brown.(Plesset, Levi) Please visit our website at http://www.gand.uscourts.gov/commonly–used–forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 10/04/2021) |
| 10/07/2021 | 210 | WAIVER OF SERVICE Returned Executed by Kristina Caskey. (Attachments: # 1 Summons Executed Waiver of Service for Teva Pharmaceuticals USA, Inc., # 2 Summons Executed Waiver of Service for Teva Women's Health, # 3 Summons Executed Waiver of Service for Teva Branded Pharmaceuticals R&D, Inc.)(Webb, Seth) (Entered: 10/07/2021) |
| 10/07/2021 | 211 | WAIVER OF SERVICE Returned Executed by Michelle Stark. (Attachments: # 1 Summons Executed Waiver of Service for Teva Pharmaceuticals USA, Inc., # 2 Summons Executed Waiver of Service for Teva Women's Health, # 3 Summons Executed Waiver of Service for Teva Branded Pharmaceuticals R&D, Inc.)(Webb, Seth) (Entered: 10/07/2021) |
| 10/07/2021 | 212 | WAIVER OF SERVICE Returned Executed by Sparkle Loston. (Attachments: # 1 Summons Executed Waiver of Service for Teva Pharmaceuticals USA, Inc., # 2 Summons Executed Waiver of Service for Teva Women's Health, # 3 Summons Executed Waiver of Service for Teva Branded Pharmaceuticals R&D, Inc., # 4 Summons Executed Waiver of Service for the Cooper Companies, Inc., # 5 Summons |

| | | |
|---|---|---|
| | | Executed Waiver of Service for CooperSurgical, Inc.)(Webb, Seth) (Entered: 10/07/2021) |
| 10/07/2021 | 213 | WAIVER OF SERVICE Returned Executed by Terrell Wainwright. (Attachments: # 1 Summons Executed Waiver of Service for Teva Pharmaceuticals USA, Inc., # 2 Summons Executed Waiver of Service for Teva Women's Health, # 3 Summons Executed Waiver of Service for Teva Branded Pharmaceuticals R&D, Inc., # 4 Summons Executed Waiver of Service for the Cooper Companies, Inc., # 5 Summons Executed Waiver of Service for CooperSurgical, Inc.)(Webb, Seth) (Entered: 10/07/2021) |
| 10/07/2021 | 214 | WAIVER OF SERVICE Returned Executed by Kristi Brock. (Attachments: # 1 Summons Executed Waiver of Service for Teva Pharmaceuticals USA, Inc., # 2 Summons Executed Waiver of Service for Teva Women's Health, # 3 Summons Executed Waiver of Service for Teva Branded Pharmaceuticals R&D, Inc., # 4 Summons Executed Waiver of Service for the Cooper Companies, Inc., # 5 Summons Executed Waiver of Service for CooperSurgical, Inc.)(Webb, Seth) (Entered: 10/07/2021) |
| 10/08/2021 | 215 | NOTICE of Appearance by Shreedhar Rajnikant Patel on behalf of Elizabeth F. Morales (Patel, Shreedhar) (Entered: 10/08/2021) |
| 10/08/2021 | 216 | NOTICE of Appearance by Shreedhar Rajnikant Patel on behalf of Kira Marie Laub (Patel, Shreedhar) (Entered: 10/08/2021) |
| 10/08/2021 | 217 | TRANSCRIPT of Status Conference Proceedings held on 9/21/2021, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript can be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 10/29/2021. Redacted Transcript Deadline set for 11/8/2021. Release of Transcript Restriction set for 1/6/2022. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 10/08/2021) |
| 10/08/2021 | 218 | TRANSCRIPT of Proceedings held on 9/21/2021, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript can be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 10/29/2021. Redacted Transcript Deadline set for 11/8/2021. Release of Transcript Restriction set for 1/6/2022. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 10/08/2021) |
| 10/08/2021 | 219 | DUPLICATE ENTRY TRANSCRIPT of Proceedings held on 9/21/2021, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript can be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 10/29/2021. Redacted Transcript Deadline set for 11/8/2021. Release of Transcript Restriction set for 1/6/2022. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) Modified on 10/12/2021 (anc). (Entered: 10/08/2021) |
| 10/12/2021 | | NOTICE OF VIDEO PROCEEDING: Status Conference set for Tuesday, October 19, 2021 at 10:00 AM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1613212876 Meeting ID: 161 321 2876 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 10/12/2021) |

| 10/12/2021 | 220 | NOTICE of Appearance by Shreedhar Rajnikant Patel on behalf of Sarah Anne Grider (Patel, Shreedhar) (Entered: 10/12/2021) |
|---|---|---|
| 10/12/2021 | 221 | CONDITIONAL TRANSFER ORDER CTO−36 from the Judicial Panel on Multidistrict Litigation In Re: Paraguard IUD Products Liability Litigation. (rvb) (Entered: 10/13/2021) |
| 10/14/2021 | 222 | WAIVER OF SERVICE Returned Executed by Elizabeth F. Morales. (Attachments: # 1 Exhibit Executed Waiver of Service of Summons)(Patel, Shreedhar) (Entered: 10/14/2021) |
| 10/14/2021 | 223 | WAIVER OF SERVICE Returned Executed by Sarah Anne Grider. (Attachments: # 1 Exhibit Executed Waiver of Service of Summons)(Patel, Shreedhar) (Entered: 10/14/2021) |
| 10/14/2021 | 224 | WAIVER OF SERVICE Returned Executed by Jean Blaine. (Attachments: # 1 Summons Executed Waiver of Service for Teva Pharmaceuticals USA, Inc., # 2 Summons Executed Waiver of Service for Teva Women's Health, LLC, # 3 Summons Executed Waiver of Service for Teva Branded Pharmaceuticals Products R&D, Inc, # 4 Summons Executed Waiver of Service for The Cooper Companies Inc, # 5 Summons Executed Waiver of Service for CooperSurgical, Inc)(Webb, Seth) (Entered: 10/14/2021) |
| 10/14/2021 | 225 | WAIVER OF SERVICE Returned Executed by Michele Smith. (Attachments: # 1 Summons Executed Waiver of Service for Teva Pharmaceuticals USA, Inc, # 2 Summons Executed Waiver of Service for Teva Women's Health, LLC, # 3 Summons Executed Waiver of Service for Teva Branded Pharmaceuticals Products R&D, Inc, # 4 Summons Executed Waiver of Service for The Cooper Companies Inc, # 5 Summons Executed Waiver of Service for CooperSurgical, Inc)(Webb, Seth) (Entered: 10/14/2021) |
| 10/14/2021 | 226 | NOTICE Of Filing by Teva Women's Health, LLC *Joint Notice of Proposed Agenda Items For The October 19, 2021 MDL Status Conference* (Cohen, Lori) (Entered: 10/14/2021) |
| 10/18/2021 | 227 | AGENDA OCTOBER 19, 2021 STATUS CONFERENCE via Zoom Meeting Link for 10 AM. SEE ORDER FOR SPECIFICS. Signed by Judge Leigh Martin May on 10/18/2021. (tcc) (Entered: 10/18/2021) |
| 10/19/2021 | 228 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 10/19/2021. The Court directed the parties to confer and provide a proposed consent order addressing Short Form Complaints that add or drop defendants or name defendants previously dismissed. If there is no agreement, then the parties will send both versions of the order to the Court. Two weeks prior to the scheduled November status conference, the parties will notify the Court if the conference is needed. The Court intends to have the December status conference via Zoom. (Court Reporter Montrell Vann)(bnp) (Entered: 10/22/2021) |
| 11/01/2021 | 229 | CONDITIONAL TRANSFER ORDER CTO−37 from the Judicial Panel on Multidistrict Litigation. (rjc) (Entered: 11/01/2021) |
| 11/04/2021 | 230 | CONDITIONAL TRANSFER ORDER CTO−38 from the Judicial Panel on Multidistrict Litigation. (adg) (Entered: 11/04/2021) |
| 11/05/2021 | 231 | NOTICE by Edward A Wallace *Notice of Firm Name and Address Change* (Wallace, Edward) (Entered: 11/05/2021) |

| 11/05/2021 | 232 | NOTICE by Molly L. Condon *Notice of Firm Name and Address Change* (Condon, Molly) (Entered: 11/05/2021) |
|---|---|---|
| 11/08/2021 | 233 | First AMENDED SHORT FORM COMPLAINT against Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC filed by Addie Allison.(Rheingold, David) Please visit our website at http://www.gand.uscourts.gov/commonly−used−forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. Modified on 11/12/2021 to edit text (rlh). (Entered: 11/08/2021) |
| 11/12/2021 | 234 | Second AMENDED COMPLAINT *Short Form Complaint* against CooperSurgical, Inc., Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc. filed by Addie Allison.(Rheingold, David) Please visit our website at http://www.gand.uscourts.gov/commonly−used−forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 11/12/2021) |
| 11/16/2021 | 235 | ORDER: The Motion to Dismiss Plaintiffs' Second Amended Master Personal Injury Complaint, Dkt. No. 89 , is DENIED. The discovery stay is lifted, and discovery may commence consistent with the other orders that have been entered in this case. Signed by Judge Leigh Martin May on 11/16/2021. (cmd) (Entered: 11/17/2021) |
| 11/19/2021 | 236 | ORDER: THIS MATTER having come before the Court on the Plaintiff Amber Titcomb's Motion to Withdraw Appearance, and the Court having reviewed the Motion and being otherwise fully informed, IT IS HEREBY ORDERED that the withdrawal of Drew LaFramboise, as attorney of record, is GRANTED and his removal from the electronic notification system from this Court in this MDL action will be effective as of today's date. Signed by Judge Leigh Martin May on 11/19/2021. Associated Cases: 1:20−md−02974−LMM, 1:21−cv−03088−LMM(cmd) (Entered: 11/19/2021) |
| 11/22/2021 | 237 | WAIVER OF SERVICE Returned Executed by Kimberly Sarah Jewitt. (Attachments: # 1 Exhibit Exhibit A)(Patel, Shreedhar) (Entered: 11/22/2021) |
| 11/22/2021 | 238 | CONDITIONAL TRANSFER ORDER CTO−39 from the Judicial Panel on Multidistrict Litigation. (bgt) (Entered: 11/23/2021) |
| 12/07/2021 | | NOTICE OF VIDEO PROCEEDING: Status Conference set for 12/14/2021 at 10:00 AM via Zoom before Judge Leigh Martin May. Connection Instructions: https://gandduscourts.zoomgov.com/j/1611420524 Meeting ID: 161 142 0524 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 12/07/2021) |
| 12/08/2021 | 239 | NOTICE by Dolores Villarreal *on Behalf of All Plaintiffs to Take 30(b)(6) Deposition of Cooper Defendants* (Wallace, Edward) (Entered: 12/08/2021) |
| 12/09/2021 | 240 | NOTICE Of Filing by Teva Women's Health, LLC *JOINT NOTICE OF PROPOSED AGENDA ITEMS FOR THE DECEMBER 14, 2021 MDL STATUS CONFERENCE* (Cohen, Lori) (Entered: 12/09/2021) |

| 12/09/2021 | 241 | AGENDA DECEMBER 14, 2021 STATUS CONFERENCE via Zoom. SEE ORDER FOR SPECIFICS. Signed by Judge Leigh Martin May on 12/9/2021. (bnp) (Entered: 12/09/2021) |
|---|---|---|
| 12/09/2021 | 242 | MOTION to Withdraw Lauren S. Miller as Attorneyby Beth Parker. (Attachments: # 1 Text of Proposed Order)(Miller, Lauren) (Entered: 12/09/2021) |
| 12/09/2021 | 243 | MOTION to Withdraw Lauren S. Miller as Attorneyby Breanna Laplante. (Attachments: # 1 Text of Proposed Order)(Miller, Lauren) (Entered: 12/09/2021) |
| 12/09/2021 | 244 | MOTION to Withdraw Lauren S. Miller as Attorneyby Gillian Fulani. (Attachments: # 1 Text of Proposed Order)(Miller, Lauren) (Entered: 12/09/2021) |
| 12/09/2021 | 245 | MOTION to Withdraw Lauren S. Miller as Attorneyby Jennifer Fenn. (Attachments: # 1 Text of Proposed Order)(Miller, Lauren) (Entered: 12/09/2021) |
| 12/09/2021 | 246 | MOTION to Withdraw Lauren S. Miller as Attorneyby Morgan Hedstrom. (Attachments: # 1 Text of Proposed Order)(Miller, Lauren) (Entered: 12/09/2021) |
| 12/10/2021 | 247 | **DOCUMENT FILED INCORRECTLY** First AMENDED COMPLAINT *SHORT FORM* against COOPERSURGICAL, INC., TEVA BRANDED PHARMACEUTICAL PRODUCTS R&D, INC., THE COOPER COMPANIES, INC., CooperSurgical, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc.with Jury Demand filed by Yves Henry Edouard, Jhessica Lahens. (Attachments: # 1 Civil Cover Sheet)(Ciaccio, Joseph) Please visit our website at http://www.gand.uscourts.gov/commonly−used−forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. Modified on 12/13/2021 (rjc). (Entered: 12/10/2021) |
| 12/14/2021 | 251 | Minute Entry for proceedings held before Judge Leigh Martin May: The Court held its monthly status conference. The Court heard from Plaintiffs and Defendants on the disputed language of the proposed CMO regarding Short Form Complaints. Counsel shall confer and notify the Court as to whether they prefer to address the Plaintiff/Defendant Fact Sheet issue at the next status conference or at a different time. See transcript for additional details. (Court Reporter Montrell Vann)(rjc) (Entered: 12/16/2021) |
| 12/15/2021 | 248 | NOTICE OF FILING of Executed Waivers of Summons by Tracy Mousa. (Attachments: # 1 Summons Executed Waiver of Service for Teva Pharmaceuticals USA, Inc, # 2 Summons Executed Waiver of Service for Teva Women's Health, LLC, # 3 Summons Executed Waiver of Service for Teva Branded Pharmaceuticals Products R&D, Inc, # 4 Summons Executed Waiver of Service for The Cooper Companies Inc, # 5 Summons Executed Waiver of Service for CooperSurgical, Inc)(Webb, Seth) Modified on 12/16/2021 to edit text. (aaq). (Entered: 12/15/2021) |
| 12/15/2021 | 249 | CASE MANAGEMENT ORDER REGARDING SHORT FORM COMPLAINTS. The Clerk is directed to continue its practice of listing on the docket of individual cases only the Five Defendants permitted to be named in a SFC pursuant to the Direct Filing CMO. Signed by Judge Leigh Martin May on 12/15/2021. (cmd) (Entered: 12/15/2021) |
| 12/15/2021 | 250 | ORDER: The motions to withdraw Ms. Miller's representation of Ms. Parker, Ms. Laplante, and Ms. Hedstrom, Dkt. Nos. [ 242 , 243 , 246 ], are therefore GRANTED, and the motions to withdraw Ms. Miller's representation of Ms. Fulani and Ms. Fenn, |

|  |  | Dkt. Nos. [ 244 , 245 ], shall be held in abeyance through the expiration of the objection period. The Clerk is DIRECTED to terminate Attorney Lauren S. Miller's representation of Beth Parker, Breanna Laplante, and Morgan Hedstrom. Signed by Judge Leigh Martin May on 12/15/2021. (cmd) (Entered: 12/15/2021) |
| 12/17/2021 | 252 | NOTICE of Voluntary Dismissal filed by Laura Vasquez (Feller, Christina) (Entered: 12/17/2021) |
| 12/20/2021 |  | Clerk's Entry of Dismissal APPROVING (252 in 1:20−md−02974−LMM) Notice of Voluntary Dismissal of pursuant to Fed.R.Civ.P.41(a)(1)(A)(i). Associated Cases: 1:20−md−02974−LMM, 1:21−cv−04320−LMM(aaq) (Entered: 12/20/2021) |
| 12/21/2021 | 253 | WAIVER OF SERVICE Returned Executed by Amy Blevins. (Attachments: # 1 Exhibit Waiver of Service of Summons, # 2 Exhibit Waiver of Service of Summons, # 3 Exhibit Waiver of Service of Summons, # 4 Exhibit Waiver of Service of Summons, # 5 Exhibit Waiver of Service of Summons)(Hammers, Robert) (Entered: 12/21/2021) |
| 12/22/2021 | 254 | TRANSCRIPT of Zoom Status Conference Proceedings held on 12/14/2021, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript can be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 1/12/2022. Redacted Transcript Deadline set for 1/24/2022. Release of Transcript Restriction set for 3/22/2022. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 12/22/2021) |
| 12/22/2021 | 255 | WAIVER OF SERVICE Returned Executed by Julie Hernandez. CooperSurgical, Inc. waiver mailed on 12/13/2021, answer due 2/11/2022. (Fitzpatrick, Fidelma) Modified on 12/23/2021 (bgt). (Entered: 12/22/2021) |
| 12/22/2021 | 256 | WAIVER OF SERVICE Returned Executed by Julie Hernandez. The Cooper Companies, Inc. waiver mailed on 12/13/2021, answer due 2/11/2022. (Fitzpatrick, Fidelma) (Entered: 12/22/2021) |
| 12/22/2021 | 257 | WAIVER OF SERVICE Returned Executed by Julie Hernandez. Teva Women's Health, Inc. waiver mailed on 12/13/2021, answer due 2/11/2022. (Fitzpatrick, Fidelma) (Entered: 12/22/2021) |
| 12/22/2021 | 258 | WAIVER OF SERVICE Returned Executed by Julie Hernandez. Teva Branded Pharmaceutical Products R&D, Inc. waiver mailed on 12/13/2021, answer due 2/11/2022. (Fitzpatrick, Fidelma) Modified on 12/23/2021 (bgt). (Entered: 12/22/2021) |
| 12/22/2021 | 259 | WAIVER OF SERVICE Returned Executed by Julie Hernandez. Teva Pharmaceuticals USA, Inc. waiver mailed on 12/13/2021, answer due 2/11/2022. (Fitzpatrick, Fidelma) (Entered: 12/22/2021) |
| 12/28/2021 |  | Submission of 245 MOTION to Withdraw Lauren S. Miller as Attorney, 244 MOTION to Withdraw Lauren S. Miller as Attorney, to District Judge Leigh Martin May. (bnp) (Entered: 12/28/2021) |
| 12/28/2021 | 260 | CERTIFICATE OF SERVICE *FOR PLAINTIFFS' FIRST RFP* by Patricia Huitt.(Fitzpatrick, Fidelma) (Entered: 12/28/2021) |
| 12/29/2021 | 261 | NOTICE by CooperSurgical, Inc., Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc. *of Change of Address of Counsel* (Erny, Frederick) (Entered: 12/29/2021) |

| 12/29/2021 | 262 | NOTICE by CooperSurgical, Inc., Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc. *of Change of Address of Counsel* (Saelinger, Gina) (Entered: 12/29/2021) |
|---|---|---|
| 01/03/2022 | 263 | NOTICE OF HEARING: Notice is hereby given that the Court's next six status conferences will take place on the following dates at 10:00 AM: Thursday, January 20, 2022 – via Zoom; Tuesday, February 22, 2022; Tuesday, March 22, 2022; Tuesday, April 26, 2022; Tuesday, May 24, 2022; Tuesday, June 21, 2022. The parties will submit a proposed consent agenda 3 business days prior to the conference. The parties will also confer as to the format for presenting issues that require additional explanation. When these are necessary, they should also be filed 3 business days before the conference. Signed by Judge Leigh Martin May on 01/03/2022. (bnp) (Entered: 01/03/2022) |
| 01/03/2022 | 264 | ORDER granting 244 and 245 Motions to Withdraw as Attorney. The Clerkis DIRECTED to terminate Attorney Lauren S. Miller as counsel of record for Plaintiffs Gillian Fulani and Jennifer Fenn as of the date of this Order. Signed by Judge Leigh Martin May on 1/3/2022. (rjc) (Entered: 01/03/2022) |
| 01/03/2022 | 265 | ANSWER to 79 Amended Complaint *(Second Amended Master Personal Injury Complaint)* by Teva Pharmaceuticals USA, Inc.. Discovery ends on 6/2/2022.(Erny, Frederick) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. (Entered: 01/03/2022) |
| 01/03/2022 | 266 | ANSWER to 79 Amended Complaint *(Second Amended Master Personal Injury Complaint)* by Teva Women's Health, LLC.(Erny, Frederick) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. (Entered: 01/03/2022) |
| 01/03/2022 | 267 | ANSWER to 79 Amended Complaint *(Second Amended Master Personal Injury Complaint)* by Teva Branded Pharmaceutical Products R&D, Inc..(Erny, Frederick) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. (Entered: 01/03/2022) |
| 01/03/2022 | 268 | ANSWER to 79 Amended Complaint *(Second Amended Master Personal Injury Complaint)* by CooperSurgical, Inc..(Erny, Frederick) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. (Entered: 01/03/2022) |
| 01/03/2022 | 269 | ANSWER to 79 Amended Complaint *(Second Amended Master Personal Injury Complaint)* by The Cooper Companies, Inc..(Erny, Frederick) Please visit our website at http://www.gand.uscourts.gov to obtain Pretrial Instructions. (Entered: 01/03/2022) |
| 01/03/2022 | 270 | AMENDED COMPLAINT *Short Form* against Natalie Robertowith Jury Demand filed by Natalie Roberto.(Popp, Matthew) Please visit our website at http://www.gand.uscourts.gov/commonly–used–forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 01/03/2022) |
| 01/03/2022 | 271 | NOTICE of Appearance by Matthew Popp on behalf of Natalie Roberto (Popp, Matthew) (Entered: 01/03/2022) |
| 01/03/2022 | 272 | NOTICE of Appearance by Kevin William O'Connor on behalf of Natalie Roberto (O'Connor, Kevin) (Entered: 01/03/2022) |
| 01/05/2022 | 273 | CONDITIONAL TRANSFER ORDER CTO–40 from the Judicial Panel on Multidistrict Litigation In Re: Paraguard IUD Products Liability Litigation. (rvb) |

| | | (Entered: 01/05/2022) |
|---|---|---|
| 01/06/2022 | 274 | NOTICE OF FILING of Executed WAIVER OF SERVICE by Jessicah Nicole Neufeld. (Attachments: # 1 Exhibit Exhibit A)(Patel, Shreedhar) Modified on 1/7/2022 to edit text. (aaq). (Entered: 01/06/2022) |
| 01/07/2022 | 275 | NOTICE OF FILING: WAIVER OF SERVICE Returned Executed by Estabraq Sahib. (Attachments: # 1 Exhibit Waiver of Service of Summons, # 2 Exhibit Waiver of Service of Summons, # 3 Exhibit Waiver of Service of Summons, # 4 Exhibit Waiver of Service of Summons, # 5 Exhibit Waiver of Service of Summons)(Hammers, Robert) Modified on 1/10/2022to edit event text. (aaq). (Entered: 01/07/2022) |
| 01/07/2022 | 276 | NOTICE OF FILING: WAIVER OF SERVICE Returned Executed by Calli Reed. (Attachments: # 1 Exhibit Waiver of Service of Summons, # 2 Exhibit Waiver of Service of Summons, # 3 Exhibit Waiver of Service of Summons, # 4 Exhibit Waiver of Service of Summons, # 5 Exhibit Waiver of Service of Summons)(Hammers, Robert) Modified on 1/10/2022 to edit event text. (aaq). (Entered: 01/07/2022) |
| 01/07/2022 | 277 | NOTICE OF FILING: WAIVER OF SERVICE Returned Executed by Natalie Roberto. (Attachments: # 1 Exhibit Executed Waivers of Service of Summons)(Popp, Matthew) Modified on 1/10/2022 to edit event text. (aaq). (Entered: 01/07/2022) |
| 01/13/2022 | | NOTICE OF VIDEO PROCEEDING: Status Conference set for Thursday, January 20, 2022 at 10:00 AM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1603879926 Meeting ID: 160 387 9926 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 01/13/2022) |
| 01/14/2022 | 278 | NOTICE Of Filing JOINT NOTICE OF PROPOSED AGENDA ITEMS FOR THE JANUARY 20, 2022 MDL STATUS CONFERENCE by Teva Women's Health, LLC (Cohen, Lori) (Entered: 01/14/2022) |
| 01/14/2022 | 279 | AGENDA – JANUARY 20, 2022 STATUS CONFERENCE. Status Conference set for 1/20/2022 at 10:00 AM before Judge Leigh Martin May by Zoom. Zoom Meeting Link: https://ganduscourts.zoomgov.com/j/1603879926 Meeting ID: 160 387 9926 Passcode: 123456 Dial by your location: +1 669 254 5252 US (San Jose) +1 646 828 7666 US (New York) +1 551 285 1373 US +1 669 216 1590 US (San Jose) Signed by Judge Leigh Martin May on 1/14/2022. (cmd) (Entered: 01/14/2022) |
| 01/20/2022 | 281 | Minute Entry for proceedings held before Judge Leigh Martin May: Monthly Status Conference held on 1/20/2022. The Court heard from the parties regarding Defendants' request for a 45–day extension to serve written objections and responses to Plaintiffs First Set of Requests for Production. The Court granted the 45–day extension. A discovery conference is set for Thursday, January 27th at 10AM via Zoom to address the parties discovery dispute concerning the Plaintiff Fact Sheet/Profile Form. See transcript for additional details. (Court Reporter Montrell |

| | | |
|---|---|---|
| | | Vann)(anc) (Entered: 01/24/2022) |
| 01/21/2022 | 280 | CONDITIONAL TRANSFER ORDER CTO−41 from the Judicial Panel on Multidistrict Litigation re CAE 2:2200059 (anc) (Additional attachment(s) added on 1/21/2022: # 1 CTO 41) (anc). (Entered: 01/21/2022) |
| 01/21/2022 | | NOTICE OF VIDEO PROCEEDING: Discovery Conference set for 1/27/2022 at 10:00 AM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1603120290 Meeting ID: 160 312 0290 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 01/21/2022) |
| 01/24/2022 | 282 | NOTICE by Chastity Koepke *corrected summons* (Attachments: # 1 Summons summons, # 2 Summons summons, # 3 Summons summons, # 4 Summons summons)(Nevin, Barbara) (Incorrectly filed in MDL case. To be refiled in 1:22−cv−161 as soon as possible.) Modified on 1/25/2022 to edit text. (aaq). (Entered: 01/24/2022) |
| 01/27/2022 | 288 | Minute Entry for proceedings held before Judge Leigh Martin May: Discovery Hearing held on 1/27/2022. (Court Reporter Montrell Vann)(bnp) (Entered: 02/07/2022) |
| 01/31/2022 | 283 | NOTICE of Voluntary Dismissal filed by Sophie Molinari (Barfield, William) (Entered: 01/31/2022) |
| 01/31/2022 | 284 | AMENDED COMPLAINT against All Defendants with Jury Demand filed by Sophie Molinari. (Attachments: # 1 Civil Cover Sheet)(Barfield, William) Please visit our website at http://www.gand.uscourts.gov/commonly−used−forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 01/31/2022) |
| 02/01/2022 | | Clerk's Entry of Dismissal APPROVING (283 in 1:20−md−02974−LMM) Notice of Voluntary Dismissal pursuant to Fed.R.Civ.P.41(a)(1)(A)(i. Associated Cases: 1:20−md−02974−LMM, 1:21−cv−04822−LMM(aaq) (Entered: 02/01/2022) |
| 02/03/2022 | 285 | CONDITIONAL TRANSFER ORDER CTO−42 from the Judicial Panel on Multidistrict Litigation. (bgt) (Entered: 02/03/2022) |
| 02/03/2022 | 286 | NOTICE by Edward A. Wallace *Notice of Firm Name and Email Address Change* (Wallace, Edward) (Entered: 02/03/2022) |
| 02/03/2022 | 287 | NOTICE by Molly L. Condon *Notice of Firm Name and Email Address Change* (Condon, Molly) (Entered: 02/03/2022) |
| 02/07/2022 | 289 | TRANSCRIPT of Status Conference Proceedings held on 1/20/2022, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript may be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 2/28/2022. Redacted Transcript Deadline set for 3/10/2022. Release of Transcript Restriction set for 5/9/2022. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 02/07/2022) |
| 02/07/2022 | 290 | |

| | | |
|---|---|---|
| | | TRANSCRIPT of Discovery Conference Proceedings held on 1/27/2022, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript may be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 2/28/2022. Redacted Transcript Deadline set for 3/10/2022. Release of Transcript Restriction set for 5/9/2022. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 02/07/2022) |
| 02/08/2022 | 291 | CONDITIONAL TRANSFER ORDER CTO–43 from the Judicial Panel on Multidistrict Litigation. (bgt) (Entered: 02/08/2022) |
| 02/09/2022 | 292 | NOTICE of Voluntary Dismissal filed by Malinda Robinson (Jones, Robert) (Entered: 02/09/2022) |
| 02/10/2022 | | Clerk's Entry of Dismissal APPROVING (292 in 1:20–md–02974–LMM) Notice of Voluntary Dismissal pursuant to Fed.R.Civ.P.41(a)(1)(A)(i). Associated Cases: 1:20–md–02974–LMM, 1:21–cv–04646–LMM (bgt) (Entered: 02/10/2022) |
| 02/15/2022 | | NOTICE OF VIDEO PROCEEDING: Status Conference set for Tuesday, February 22, 2022 at 10:00 AM before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1601880283 Meeting ID: 160 188 0283 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 02/15/2022) |
| 02/17/2022 | 293 | NOTICE Of Filing JOINT NOTICE OF PROPOSED AGENDA ITEMS FOR THE FEBRUARY 22, 2022 MDL STATUS CONFERENCE by Teva Women's Health, LLC (Cohen, Lori) (Entered: 02/17/2022) |
| 02/17/2022 | 294 | ORDER on the Agenda for the February Status Conference set for 2/22/2022 at 10:00 AM in before Judge Leigh Martin May. See Order for Zoom meeting information. Signed by Judge Leigh Martin May on 2/17/2022. (anc) (Entered: 02/17/2022) |
| 02/22/2022 | 295 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 2/22/2022. The parties will confer on a scheduling order for briefing the Court on the Plaintiff Fact Sheet dispute. See transcript for additional details. (Court Reporter Montrell Vann)(bnp) (Entered: 02/25/2022) |
| 03/08/2022 | 296 | TRANSCRIPT of Zoom Status Conference Proceedings held on 2/22/2022, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript may be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 3/29/2022. Redacted Transcript Deadline set for 4/8/2022. Release of Transcript Restriction set for 6/6/2022. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 03/08/2022) |
| 03/15/2022 | | NOTICE OF VIDEO PROCEEDING: Status Conference set for Tuesday, March 22, 2022 at 10:00 AM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1617489862 Meeting ID: 161 748 9862 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: |

| | | 03/15/2022) |
|---|---|---|
| 03/15/2022 | 297 | NOTICE of Voluntary Dismissal filed by Joy Torres (Wallace, Edward) (Entered: 03/15/2022) |
| 03/17/2022 | 298 | NOTICE Of Filing JOINT NOTICE OF PROPOSED AGENDA ITEMS FOR THE MARCH 22, 2022 MDL STATUS CONFERENCE by Teva Women's Health, LLC (Cohen, Lori) (Entered: 03/17/2022) |
| 03/21/2022 | 299 | AGENDA March 22, 2022 STATUS CONFERENCE Signed by Judge Leigh Martin May on 3/21/2022. (anc) (Entered: 03/21/2022) |
| 03/21/2022 | | Clerk's Entry of Dismissal APPROVING (297 in 1:20–md–02974–LMM) Notice of Voluntary Dismissal without prejudice by Joy Torres pursuant to Fed.R.Civ.P.41(a)(1)(A)(i) Associated Cases: 1:20–md–02974–LMM, 1:21–cv–04106–LMM(adg) (Entered: 03/21/2022) |
| 03/22/2022 | 300 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 3/22/2022. Plaintiffs' letter brief on the Plaintiff Fact Sheet and enabling order is due by April 5th. Defendants' response is due April 25th. The Court will have a discovery conference on the matter on Friday, May 13th at 9:30 AM. Prior to the conference, the parties will also provide letter briefs on the issues related to Plaintiffs' 30(b)6 notice and Plaintiffs' First Request for Production. The parties will confer and inform the Court if they prefer to have the conference in person or via Zoom. The monthly status conference set for April 26, 2022 is cancelled. (Tape #Montrell Vann)(anc) (Entered: 03/24/2022) |
| 04/04/2022 | 301 | CONDITIONAL TRANSFER ORDER CTO–44 from the Judicial Panel on Multidistrict Litigation. (bgt) (Entered: 04/04/2022) |
| 04/06/2022 | 302 | First AMENDED COMPLAINT against All Defendants with Jury Demand filed by Kristin Currie.(Schrama, Martin) Please visit our website at http://www.gand.uscourts.gov/commonly–used–forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 04/06/2022) |
| 04/11/2022 | 303 | TRANSCRIPT of Status Conference Proceedings held on 3/22/2022, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript may be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 5/2/2022. Redacted Transcript Deadline set for 5/12/2022. Release of Transcript Restriction set for 7/11/2022. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 04/11/2022) |
| 04/21/2022 | 304 | ORDER that the second filed action for Plaintiff Stacy Guzman (1:22–cv–1407) is hereby DISMISSED. Plaintiff is DIRECTED to file the Short Form Complaint into the original case, 1:21–cv–814–LMM. The Clerk is DIRECTED to remove the duplicate party record for Plaintiff Stacy Guzman from 1:20–md–2974–LMM. Signed by Judge Leigh Martin May on 4/21/2022. Associated Cases: 1:20–md–02974–LMM, 1:21–cv–00814–LMM, 1:22–cv–01407–LMM(anc) (Entered: 04/21/2022) |
| 04/21/2022 | 305 | ORDER that the second filed action for Plaintiff Anna Humphreys (1:22–cv–1406) is hereby DISMISSED. Plaintiff is DIRECTED to file the Short Form Complaint into the original case, 1:21–cv–816–LMM. The Clerk is DIRECTED to remove the duplicate party record for Plaintiff Anna Humphreys from 1:20–md–2974–LMM. |

| | | |
|---|---|---|
| | | Signed by Judge Leigh Martin May on 4/21/2022. Associated Cases: 1:20−md−02974−LMM, 1:21−cv−00816−LMM, 1:22−cv−01406−LMM(anc) (Entered: 04/21/2022) |
| 04/21/2022 | 306 | ORDER that the second filed action for Plaintiff Vani Kumar (1:22−cv−1408) is hereby DISMISSED. Plaintiff is DIRECTED to file the Short Form Complaint into the original case, 1:21−cv−818−LMM. The Clerk is DIRECTED to remove the duplicate party record for Plaintiff Vani Kumar from 1:20−md−2974−LMM. Signed by Judge Leigh Martin May on 4/21/2022. Associated Cases: 1:20−md−02974−LMM, 1:21−cv−00818−LMM, 1:22−cv−01408−LMM(anc) (Entered: 04/21/2022) |
| 05/04/2022 | 307 | CONDITIONAL TRANSFER ORDER CTO−45 from the Judicial Panel on Multidistrict Litigation. (bgt) (Entered: 05/05/2022) |
| 05/06/2022 | | NOTICE OF VIDEO PROCEEDING: Discovery Conference set for Friday, May 13, 2022 at 9:30 AM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1613843383 Meeting ID: 161 384 3383 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 05/06/2022) |
| 05/06/2022 | 308 | CERTIFICATE OF SERVICE filed by Gwenda Amey (Copeland, Erin) (Entered: 05/06/2022) |
| 05/13/2022 | 312 | Minute Entry for proceedings held before Judge Leigh Martin May: Discovery Hearing held on 5/13/2022. (Court Reporter Montrell Vann)(bnp) (Entered: 05/23/2022) |
| 05/18/2022 | | NOTICE OF VIDEO PROCEEDING: Status Conference set for Tuesday, May 24, 2022 at 10:00 AM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1603179750 Meeting ID: 160 317 9750 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 05/18/2022) |
| 05/18/2022 | 309 | First AMENDED COMPLAINT against All Defendants filed by Olivia Murphy.(Umoh, Nkereuwem) Please visit our website at http://www.gand.uscourts.gov/commonly−used−forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 05/18/2022) |
| 05/19/2022 | 310 | NOTICE Of Filing by Teva Women's Health, LLC *JOINT NOTICE OF PROPOSED AGENDA ITEMS FOR THE MAY 24, 2022 MDL STATUS CONFERENCE* (Cohen, Lori) (Entered: 05/19/2022) |
| 05/19/2022 | 311 | AGENDA May 24, 2022 STATUS CONFERENCE Signed by Judge Leigh Martin May on 5/19/2022. (bnp) (Entered: 05/19/2022) |

| 05/24/2022 | 313 | TRANSCRIPT of Zoom Status Conference Proceedings held on 5/13/2022, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript can be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 6/14/2022. Redacted Transcript Deadline set for 6/24/2022. Release of Transcript Restriction set for 8/22/2022. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 05/24/2022) |
|---|---|---|
| 05/24/2022 | 314 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 5/24/2022. See transcript for details. The June 21st status conference will be held via Zoom. (Court Reporter Montrell Vann)(bnp) (Entered: 05/31/2022) |
| 06/02/2022 | 315 | TRANSCRIPT of Zoom Status Conference Proceedings held on 5/24/2022, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript can be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 6/23/2022. Redacted Transcript Deadline set for 7/5/2022. Release of Transcript Restriction set for 8/31/2022. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 06/02/2022) |
| 06/13/2022 | 316 | CONDITIONAL TRANSFER ORDER CTO–46 from the Judicial Panel on Multidistrict Litigation. (kxm) (Entered: 06/13/2022) |
| 06/14/2022 | 317 | First AMENDED COMPLAINT against All Defendants with Jury Demand filed by Ashley Brink. (Attachments: # 1 Civil Cover Sheet)(Luther, Sommer) Please visit our website at http://www.gand.uscourts.gov/commonly–used–forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 06/14/2022) |
| 06/16/2022 | | NOTICE OF VIDEO PROCEEDING: Status Conference set for 6/21/2022 at 10:00 AM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1613544876 Meeting ID: 161 354 4876 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 06/16/2022) |
| 06/16/2022 | 318 | NOTICE Of Filing by Teva Women's Health, LLC . *JOINT NOTICE OF PROPOSED AGENDA ITEMS FOR THE JUNE 21, 2022 MDL STATUS CONFERENCE* (Cohen, Lori) (Entered: 06/16/2022) |
| 06/16/2022 | 319 | AGENDA JUNE 21, 2022 STATUS CONFERENCE Signed by Judge Leigh Martin May on 6/16/2022. (bnp) (Entered: 06/16/2022) |
| 06/16/2022 | 320 | NOTICE by Hunter V Linville *Notice of Mailing Address Change* (Linville, Hunter) (Entered: 06/16/2022) |
| 06/17/2022 | 321 | NOTICE of Appearance by Jeffrey R. Schaefer on behalf of CooperSurgical, Inc., TEVA WOMEN'S HEALTH INC., INDIVIDUALLY, AND AS SUCCESSOR IN INTEREST TO, DURAMED PHARMACEUTICALS, INC., A DIVISION OF BARR PHARMACEUTICALS, INC., TEVA WOMEN'S HEALTH, LLC, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO TEVA WOMEN'S HEALTH, INC., Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, Inc., Teva Women's Health, LLC, |

| | | The Cooper Companies, Inc. (Schaefer, Jeffrey) (Entered: 06/17/2022) |
|---|---|---|
| 06/21/2022 | 325 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 6/21/2022. (Court Reporter Montrell Vann)(bnp) (Entered: 06/30/2022) |
| 06/22/2022 | | NOTICE OF VIDEO PROCEEDING: Discovery Hearing set for Tuesday, July 12, 2022 at 10:00 AM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1618540576 Meeting ID: 161 854 0576 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 06/22/2022) |
| 06/23/2022 | 322 | CONDITIONAL TRANSFER ORDER CTO–47 from the Judicial Panel on Multidistrict Litigation. (kxm) (Entered: 06/24/2022) |
| 06/27/2022 | 323 | NOTICE of Hearing: Status Conference set for 7/26/2022 at 10:00 AM via Zoom before Judge Leigh Martin May. Status Conference set for 8/26/2022 at 10:00 AM via Zoom before Judge Leigh Martin May. Status Conference set for 9/27/2022 at 10:00 AM via Zoom before Judge Leigh Martin May. Status Conference set for 10/25/2022 at 10:00 AM via Zoom before Judge Leigh Martin May. Status Conference set for 11/18/2022 at 10:00 AM via Zoom before Judge Leigh Martin May. Status Conference set for 12/15/2022 at 10:00 AM in via Zoom before Judge Leigh Martin May. Status Conference set for 1/17/2023 at 10:00 AM via Zoom before Judge Leigh Martin May. Status Conference set for 2/14/2023 at 10:00 AM via Zoom before Judge Leigh Martin May. (kxm) (Entered: 06/27/2022) |
| 06/29/2022 | 324 | TRANSCRIPT of Zoom Status Conference Proceedings held on 6/21/2022, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript may be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 7/20/2022. Redacted Transcript Deadline set for 8/1/2022. Release of Transcript Restriction set for 9/27/2022. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 06/29/2022) |
| 06/30/2022 | 326 | WAIVER OF SERVICE Returned Executed by Ashley Rafols. (Kinsman, Robert) (Entered: 06/30/2022) |
| 06/30/2022 | 327 | WAIVER OF SERVICE Returned Executed by Ashley Rafols. (Kinsman, Robert) (Entered: 06/30/2022) |
| 06/30/2022 | 328 | WAIVER OF SERVICE Returned Executed by Ashley Rafols. (Kinsman, Robert) (Entered: 06/30/2022) |
| 06/30/2022 | 329 | WAIVER OF SERVICE Returned Executed by Ashley Rafols. TEVA WOMEN'S HEALTH, LLC, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO TEVA WOMEN'S HEALTH, INC. waiver mailed on 6/15/2022, answer due 8/15/2022. (Kinsman, Robert) (Entered: 06/30/2022) |
| 06/30/2022 | 330 | WAIVER OF SERVICE Returned Executed by Ashley Rafols. (Kinsman, Robert) (Entered: 06/30/2022) |
| 07/07/2022 | 331 | CASE MANAGEMENT ORDER REGARDING PLAINTIFF FACT SHEETS AND PFS DOCUMENT PRODUCTION. Signed by Judge Leigh Martin May on 7/7/2022. |

| | | (kxm) (Entered: 07/07/2022) |
|---|---|---|
| 07/11/2022 | | NOTICE OF VIDEO PROCEEDING: The Discovery Hearing set for July 12, 2022 is CANCELED. The hearing is RESET for Tuesday, July 26, 2022 at 10:00 AM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1618540576 Meeting ID: 161 854 0576 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 07/11/2022) |
| 07/19/2022 | 332 | First AMENDED COMPLAINT */Short Form Complaint* against All Defendants with Jury Demand filed by Bi Jun Lin.(Spivak, Ernest) Please visit our website at http://www.gand.uscourts.gov/commonly−used−forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 07/19/2022) |
| 07/20/2022 | | NOTICE OF VIDEO PROCEEDING: The Discovery Hearing and the July Status Conference is set for Tuesday, July 26, 2022 at 10:00 AM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1618540576 Meeting ID: 161 854 0576 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 07/20/2022) |
| 07/21/2022 | 333 | NOTICE by Olivia Mulvey−Morawiecki (Copeland, Erin) (Entered: 07/21/2022) |
| 07/22/2022 | 334 | AGENDA JULY 26, 2022 STATUS CONFERENCE. Signed by Judge Leigh Martin May on 7/22/2022. (bnp) (Entered: 07/22/2022) |
| 07/26/2022 | 342 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference, Discovery Hearing held on 7/26/2022 (Court Reporter Montrell Vann)(kxm) (Entered: 07/28/2022) |
| 07/28/2022 | 335 | CONDITIONAL TRANSFER ORDER CTO−48 from the Judicial Panel on Multidistrict Litigation. (kxm) (Entered: 07/28/2022) |
| 07/28/2022 | 336 | NOTICE to Take Deposition of CooperSurgical, Inc. filed by Jennifer Allen (Fitzpatrick, Fidelma) (Entered: 07/28/2022) |
| 07/28/2022 | 337 | NOTICE to Take Deposition of Teva Branded Pharmaceutical Products R&D, Inc. filed by Jennifer Allen (Fitzpatrick, Fidelma) (Entered: 07/28/2022) |
| 07/28/2022 | 338 | NOTICE to Take Deposition of Teva Pharmaceuticals USA, Inc. filed by Jennifer Allen (Fitzpatrick, Fidelma) (Entered: 07/28/2022) |
| 07/28/2022 | 339 | NOTICE to Take Deposition of Teva Womens Health, LLC. filed by Jennifer Allen (Fitzpatrick, Fidelma) (Entered: 07/28/2022) |
| 07/28/2022 | 340 | NOTICE to Take Deposition of The Cooper Companies, Inc. filed by Jennifer Allen (Fitzpatrick, Fidelma) (Entered: 07/28/2022) |

| 07/28/2022 | 341 | TRANSCRIPT of Zoom Discovery/Status Conference Proceedings held on 7/26/2022, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript can be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 8/18/2022. Redacted Transcript Deadline set for 8/29/2022. Release of Transcript Restriction set for 10/26/2022. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 07/28/2022) |
|---|---|---|
| 08/12/2022 | 343 | WAIVER OF SERVICE Returned Executed by Magdelyn Sosa. (Attachments: # 1 Exhibit Executed Waivers of Service of Summons)(Linville, Hunter) (Entered: 08/12/2022) |
| 08/12/2022 | 344 | WAIVER OF SERVICE Returned Executed by Liz Ortega Claudio. (Attachments: # 1 Exhibit Executed Waivers of Service of Summons)(Linville, Hunter) (Entered: 08/12/2022) |
| 08/12/2022 | 345 | CONDITIONAL TRANSFER ORDER CTO–49 from the Judicial Panel on Multidistrict Litigation. (kxm) (Entered: 08/12/2022) |
| 08/12/2022 | 346 | CERTIFICATE OF SERVICE by Jennifer Allen.(Fitzpatrick, Fidelma) (Entered: 08/12/2022) |
| 08/12/2022 | 347 | CERTIFICATE OF SERVICE by Jennifer Allen.(Fitzpatrick, Fidelma) (Entered: 08/12/2022) |
| 08/12/2022 | 348 | CERTIFICATE OF SERVICE by Jennifer Allen.(Fitzpatrick, Fidelma) (Entered: 08/12/2022) |
| 08/12/2022 | 349 | CERTIFICATE OF SERVICE by Jennifer Allen.(Fitzpatrick, Fidelma) (Entered: 08/12/2022) |
| 08/17/2022 | 350 | NOTICE of Appearance by Alexandra Whitney Robertson on behalf of Dalila Blas (Robertson, Alexandra) (Entered: 08/17/2022) |
| 08/19/2022 | | NOTICE OF VIDEO PROCEEDING: Status Conference set for Friday, August 26, 2022 at 10:00 AM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1607180665 Meeting ID: 160 718 0665 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 08/19/2022) |
| 08/23/2022 | 351 | NOTICE by Lollie Meunier *of JOINT NOTICE OF PROPOSED AGENDA ITEMS FOR THE AUGUST 26, 2022 MDL STATUS CONFERENCE* (Copeland, Erin) (Entered: 08/23/2022) |
| 08/24/2022 | 352 | AGENDA AUGUST 26, 2022 STATUS CONFERENCE. Signed by Judge Leigh Martin May on 8/24/2022. (bnp) (Entered: 08/24/2022) |
| 08/24/2022 | | NOTICE OF VIDEO PROCEEDING: Status Conference re–set for 8/26/2022 at **09:30 AM** via Zoom before Judge Leigh Martin May. (Note: Time changed from 10AM to 9:30 AM.) Connection Instructions: https://ganduscourts.zoomgov.com/j/1607180665 Meeting ID: 160 718 0665 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted |

| | | during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 08/24/2022) |
|---|---|---|
| 08/24/2022 | 353 | NOTICE of Appearance by Logan Elizabeth Schonekas on behalf of Jade Rojas (Schonekas, Logan) (Entered: 08/24/2022) |
| 08/24/2022 | 354 | NOTICE of Appearance by Lacey Moghis on behalf of Jade Rojas (Moghis, Lacey) (Entered: 08/24/2022) |
| 08/25/2022 | 360 | CONDITIONAL TRANSFER ORDER CTO−50 from the Judicial Panel on Multidistrict Litigation. (kxm) (Entered: 08/29/2022) |
| 08/26/2022 | 355 | CERTIFICATE OF SERVICE filed by Jennifer Allen (Fitzpatrick, Fidelma) (Entered: 08/26/2022) |
| 08/26/2022 | 356 | CERTIFICATE OF SERVICE filed by Jennifer Allen (Fitzpatrick, Fidelma) (Entered: 08/26/2022) |
| 08/26/2022 | 357 | CERTIFICATE OF SERVICE filed by Jennifer Allen (Fitzpatrick, Fidelma) (Entered: 08/26/2022) |
| 08/26/2022 | 358 | CERTIFICATE OF SERVICE filed by Jennifer Allen (Fitzpatrick, Fidelma) (Entered: 08/26/2022) |
| 08/26/2022 | 359 | CERTIFICATE OF SERVICE filed by Jennifer Allen (Fitzpatrick, Fidelma) (Entered: 08/26/2022) |
| 08/26/2022 | 362 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 8/26/2022. The Court scheduled a discovery conference for Friday, September 9th at 9:00 AM via Zoom. The parties shall provide briefing by noon on Thursday, September 8th. See transcript for details (Court Reporter Montrell Vann)(bnp) (Entered: 09/06/2022) |
| 08/29/2022 | | NOTICE of Hearing: Discovery Conference set for Friday, September 9, 2022 at 09:00 AM via Zoom before Judge Leigh Martin May. (bnp) (Entered: 08/29/2022) |
| 08/31/2022 | | Remark: Counsel should review all Orders docketed in MDL Case No. 1:20−md−2974−LMM. The Court's Case Management Orders and other case−related documents can also be found on the Court's MDL web page: https://www.gand.uscourts.gov/20md2974 (Docket entry spread to all cases.) Associated Cases: 1:20−md−02974−LMM et al.(bnp) (Entered: 08/31/2022) |
| 09/02/2022 | 361 | TRANSCRIPT of Zoom Status Conference Proceedings held on 8/26/2022, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript may be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 9/23/2022. Redacted Transcript Deadline set for 10/3/2022. Release of Transcript Restriction set for 12/1/2022. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 09/02/2022) |
| 09/06/2022 | | NOTICE OF VIDEO PROCEEDING: Discovery Hearing set for Friday, September 9, 2022 at 09:00 AM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1609438776 Meeting ID: 160 943 8776 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted |

| | | |
|---|---|---|
| | | during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 09/06/2022) |
| 09/07/2022 | | NOTICE OF VIDEO PROCEEDING: Discovery Hearing re–set for Monday, September 12, 2022 at 10:00 AM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1609438776 Meeting ID: 160 943 8776 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 09/07/2022) |
| 09/09/2022 | 363 | NOTICE by Lollie Meunier *JOINT NOTICE OF PROPOSED AGENDA ITEMS FOR THE SEPTEMBER 12, 2022 MDL DISCOVERY CONFERENCE* (Copeland, Erin) (Entered: 09/09/2022) |
| 09/09/2022 | 364 | AGENDA SEPTEMBER 12, 2022 DISCOVERY CONFERENCE Signed by Judge Leigh Martin May on 9/9/2022. (bnp) (Entered: 09/09/2022) |
| 09/12/2022 | 365 | Minute Entry for proceedings held before Judge Leigh Martin May: Discovery Hearing held on 9/12/2022. The Court's rulings are reflected in the transcript. A trial date will be set for January 2024. (Court Reporter Montrell Vann)(bnp) (Entered: 09/14/2022) |
| 09/14/2022 | 366 | TRANSCRIPT of Zoom Discovery Conference Proceedings held on 9/12/2022, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript can be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 10/5/2022. Redacted Transcript Deadline set for 10/17/2022. Release of Transcript Restriction set for 12/13/2022. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 09/14/2022) |
| 09/19/2022 | 367 | NOTICE by Nierys Bermudez, Dalila Blas, Rosalinda De Santiago, Nigina Gafarova *of Motion to Withdraw Barbara Pratt Bergen as Counsel of Record* (Robertson, Alexandra) (Entered: 09/19/2022) |
| 09/20/2022 | | NOTICE OF VIDEO PROCEEDING: Status Conference set for 9/27/2022 at 10:00 AM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1614551558 Meeting ID: 161 455 1558 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 09/20/2022) |
| 09/22/2022 | 368 | NOTICE by Lollie Meunier *Joint Notice of Proposed Agenda for September 27, 2022 Status Conference* (Copeland, Erin) (Entered: 09/22/2022) |
| 09/23/2022 | 369 | AGENDA – SEPTEMBER 27, 2022 STATUS CONFERENCE Signed by Judge Leigh Martin May on 9/23/2022. (bnp) (Entered: 09/23/2022) |
| 09/26/2022 | 370 | |

| | | Amended NOTICE to Take Deposition of TEVA WOMEN'S HEALTH LLC filed by Lollie Meunier (Copeland, Erin) (Entered: 09/26/2022) |
|---|---|---|
| 09/26/2022 | 371 | Amended NOTICE to Take Deposition of COOPERSURGICAL INC filed by Lollie Meunier (Copeland, Erin) (Entered: 09/26/2022) |
| 09/27/2022 | 375 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 9/27/2022. The Court's rulings on the issues related to Custodial File Protocol are reflected in the transcript. (Court Reporter Montrell Vann)(bnp) (Entered: 10/04/2022) |
| 09/28/2022 | 372 | INITIAL SCHEDULING ORDER: Discovery ends on 10/30/2023. Motions due by 11/14/2023. Signed by Judge Leigh Martin May on 9/28/2022. (jra) (Entered: 09/28/2022) |
| 09/29/2022 | 373 | NOTICE of Appearance by Terence J Sweeney on behalf of Layla Capaci (Sweeney, Terence) (Entered: 09/29/2022) |
| 09/30/2022 | 374 | TRANSCRIPT of Zoom Status Conference Proceedings held on 9/27/2022, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript can be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 10/21/2022. Redacted Transcript Deadline set for 10/31/2022. Release of Transcript Restriction set for 12/29/2022. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 09/30/2022) |
| 10/13/2022 | 376 | MOTION for Leave to File Motion for Leave to File Amended Short Form Complaint by Emilee Stripe. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Proposed Order)(Khazaeli, Samira) (Entered: 10/13/2022) |
| 10/19/2022 | 377 | NOTICE to Take Deposition of Thomas Mehs and Request For Production of Documents filed by Lollie Meunier (Copeland, Erin) Modified on 10/21/2022 (jra). (Entered: 10/19/2022) |
| 10/19/2022 | 378 | NOTICE to Take Deposition of Jennifer Gates and nd Request For Production of Documentsfiled by Lollie Meunier (Copeland, Erin) Modified on 10/21/2022 (jra). (Entered: 10/19/2022) |
| 10/20/2022 | 379 | Joint Notice of Proposed Agenda for October 2022 Status Conference by Lollie Meunier (Copeland, Erin) Modified on 10/21/2022 (jra). (Entered: 10/20/2022) |
| 10/21/2022 | 380 | AGENDA – OCTOBER 25, 2022 STATUS CONFERENCE Signed by Judge Leigh Martin May on 10/21/2022. (bnp) (Entered: 10/21/2022) |
| 10/21/2022 | | NOTICE OF VIDEO PROCEEDING: Status Conference set for 10/25/2022 at 10:00 AM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1617823206 Meeting ID: 161 782 3206 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 10/21/2022) |
| 10/21/2022 | 381 | ORDER: Leave is hereby granted to allow Plaintiff to file her Amended Short Form Complaint. Signed by Judge Leigh Martin May on 10/21/2022. (jra) (Entered: 10/21/2022) |

| 10/25/2022 | 382 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 10/25/2022.The Court held its monthly status conference. The Court's rulings on the issues raised by counsel are reflected in the transcript. The Court intends to have in–person status conferences beginning January 2023. Hearing Concluded. (Court Reporter Montrell Vann)(jra) (Entered: 10/26/2022) |
| 10/31/2022 | 383 | CERTIFICATE OF SERVICE *for Plaintiffs' Second Request for Production* by Lollie Meunier.(Copeland, Erin) (Entered: 10/31/2022) |
| 11/03/2022 |  | (Amended) NOTICE of Hearing: Monthly Status Conferences are set for the following dates:<br>Friday, November 18, 2022 at 09:30 AM via Zoom. *(Note: Conference has been moved to 9:30 a.m.)*<br>Thursday, December 15, 2022 at 10:00 AM via Zoom.<br>Friday, January 6, 2023 at 10:00 AM in ATLA Courtroom 2107.<br>Tuesday, February 14, 2023 at 10:00 AM in ATLA Courtroom 2107. (bnp) (Entered: 11/03/2022) |
| 11/03/2022 | 384 | TRANSCRIPT of Zoom Video Status Conference Proceedings held on 10/25/2022, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript can be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 11/25/2022. Redacted Transcript Deadline set for 12/5/2022. Release of Transcript Restriction set for 2/1/2023. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 11/03/2022) |
| 11/10/2022 | 385 | AMENDED CASE MANAGEMENT ORDER REGARDING PLAINTIFF FACT SHEETS AND PFS DOCUMENT PRODUCTION Signed by Judge Leigh Martin May on 11/10/2022. (Attachments: # 1 Exhibit A – Plaintiff Fact Sheet, # 2 Exhibit A–1 – Medical Authorization, # 3 Exhibit A–2 – Psychological/Psychiatric Authorization, # 4 Exhibit A–3 Employment Authorization, # 5 Exhibit A–4 – Tax Return Authorization, # 6 Exhibit A–5 Insurance Authorization, # 7 Exhibit A–6 Medicare/Medicaid Authorizations, # 8 Exhibit A–7 – Authorization for Workers' Compensation, # 9 Exhibit A–8 Authorization for Disability Records)(bnp) (Entered: 11/10/2022) |
| 11/14/2022 |  | NOTICE OF VIDEO PROCEEDING: Status Conference set for Friday, November 18, 2022 at 09:30 AM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1609392165 Meeting ID: 160 939 2165 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 11/14/2022) |
| 11/15/2022 | 386 | NOTICE by Lollie Meunier *Joint Proposed Agenda for November 18, 2022 Status Conference* (Copeland, Erin) (Entered: 11/15/2022) |
| 11/16/2022 | 387 | AGENDA – NOVEMBER 18, 2022 STATUS CONFERENCE Signed by Judge Leigh Martin May on 11/16/2022. (bnp) (Entered: 11/16/2022) |
| 11/18/2022 |  | NOTICE OF VIDEO PROCEEDING: Discovery Conference set for Tuesday, November 29, 2022 at 02:30 PM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1609294066 Meeting ID: 160 929 4066 Passcode: 123456 You must follow the instructions of the Court for |

| | | |
|---|---|---|
| | | remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 11/18/2022) |
| 11/18/2022 | 388 | Certification of Consent to Substitution of Counsel. Scott Fraser replacing attorney William H. Barfield. (Attachments: # 1 Exhibit)(Fraser, Scott) (Entered: 11/18/2022) |
| 11/18/2022 | 389 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 11/18/2022. The Court held its monthly status conference. See transcript for details. The parties will provide a revised proposed Case Management Order Regarding Custodial File Production reflecting the Court's ruling. A discovery conference is scheduled for November 29, 2022, at 2:30 PM via Zoom. Hearing Concluded. (Court Reporter Montrell Vann)(jra) (Entered: 11/21/2022) |
| 11/21/2022 | 390 | CASE MANAGEMENT ORDER REGARDING CUSTODIAL FILE PRODUCTION. Signed by Judge Leigh Martin May on 11/21/2022. (jra) (Entered: 11/21/2022) |
| 11/21/2022 | 391 | ORDER: Having reviewed Plaintiffs' request to substitute Lee Adair Floyd for Tobias L. Millrood on the Plaintiffs' Steering Committee, the Court hereby determines that Ms. Floyd has the appropriate experience to advance this litigation in an efficient and just manner. Ms. Floyds contact information is as follows: Lee Adair Floyd, Breit Biniazan, 2100 East Cary Street, Suite 310, Richmond, Virginia 23223, (804) 351–9286, lee@bbtrial.com. Ms. Floyd's appointment to the Plaintiffs' Steering Committee is made subject to the duties and obligations previously set forth in the Order Appointing Plaintiffs' Leadership Committee (Doc. No. 40 ). Mr. Millrood is hereby removed from the Plaintiffs' Steering Committee Signed by Judge Leigh Martin May on 11/21/2022. (jra) (Entered: 11/21/2022) |
| 11/23/2022 | 392 | Certification of Consent to Substitution of Counsel. Richard Root replacing attorney Richard L. Root. (Root, Richard) (Entered: 11/23/2022) |
| 11/29/2022 | 394 | Minute Entry for proceedings held before Judge Leigh Martin May: Discovery Hearing held on 11/29/2022. The Court addressed the parties' disputes regarding the Defendant Fact Sheet. See transcript for Court's rulings. Hearing Concluded. (Court Reporter Montrell Vann)(jra) (Entered: 12/01/2022) |
| 11/30/2022 | 393 | TRANSCRIPT of Zoom Video Status Conference Proceedings held on 11/18/2022, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript can be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 12/21/2022. Redacted Transcript Deadline set for 1/3/2023. Release of Transcript Restriction set for 2/28/2023. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 11/30/2022) |
| 12/06/2022 | 395 | NOTICE of Appearance by Rachel Cowen Lucuara on behalf of Kathryn McCanna (Lucuara, Rachel) (Entered: 12/06/2022) |
| 12/12/2022 | 396 | Joint Proposed Agenda for December 15, 2022 MDL Status Conference by Lollie Meunier (Copeland, Erin) Modified on 12/13/2022 (jra). (Entered: 12/12/2022) |
| 12/13/2022 | 397 | AGENDA – December 15, 2022 Status Conference. Signed by Judge Leigh Martin May on 12/13/2022. (bnp) (Entered: 12/13/2022) |
| 12/13/2022 | | |

| | | |
|---|---|---|
| | | NOTICE OF VIDEO PROCEEDING: Status Conference set for 12/15/2022 at 10:00 AM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1600064771 Meeting ID: 160 006 4771 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 12/13/2022) |
| 12/15/2022 | 398 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 12/15/2022. The Court held its monthly status conference. See transcript for details. The parties will have all briefs for the January 6th status conference submitted to the Court no later than noon (ET) on Wednesday, January 4th. (Court Reporter Montrell Vann)(bnp) (Entered: 12/19/2022) |
| 12/29/2022 | 399 | Certificate of Service by Lollie Meunier (Copeland, Erin) (Entered: 12/29/2022) |
| 01/03/2023 | 400 | PROPOSED ORDER to Permit Electronic Equipment at 1/5/23 Meet and Confer and 1/6/23 Status Conference. (Childers, Charles) (Entered: 01/03/2023) |
| 01/03/2023 | 401 | ORDER ALLOWING AUDIO/VISUAL EQUIPMENT IN THE COURTROOM on January 5, 2023 and January 6, 2023 at 10:00 a.m. in Courtroom 2107. Signed by Judge Leigh Martin May on 1/3/23. (jra) (Entered: 01/03/2023) |
| 01/05/2023 | 402 | TRANSCRIPT of Zoom Video Status Conference Proceedings held on 12/15/2022, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript can be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 1/26/2023. Redacted Transcript Deadline set for 2/6/2023. Release of Transcript Restriction set for 4/5/2023. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 01/05/2023) |
| 01/06/2023 | 409 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 1/6/2023. See transcript for Court's rulings. The parties' two agenda item emails and the final search term list will be attached to the transcript of the proceeding. (Court Reporter Montrell Vann)(bnp) (Entered: 01/17/2023) |
| 01/10/2023 | 403 | NOTICE of Voluntary Dismissal filed by Shaunte Kvasnicka (Linville, Hunter) (Entered: 01/10/2023) |
| 01/11/2023 | 404 | NOTICE of Voluntary Dismissal filed by Elizabeth Conchos (Brown, Joel) (Entered: 01/11/2023) |
| 01/11/2023 | 405 | NOTICE of Voluntary Dismissal *Amended* filed by Elizabeth Conchos (Brown, Joel) (Entered: 01/11/2023) |
| 01/11/2023 | | NOTICE of Hearing: Status Conference set for Tuesday, January 31, 2023 at 10:00 AM in ATLA Courtroom 2107 before Judge Leigh Martin May. (The status conference previously scheduled for February 14th is canceled.) (bnp) (Entered: 01/11/2023) |
| 01/12/2023 | | Clerk's Entry of Dismissal APPROVING 404 Notice of Voluntary Dismissal, 403 Notice of Voluntary Dismissal, 405 Notice of Voluntary Dismissal pursuant to Fed.R.Civ.P.41(a)(1)(A)(i) (jra) (Entered: 01/12/2023) |
| 01/13/2023 | 406 | |

| | | |
|---|---|---|
| | | First Amended Notice To Take The Oral Deposition Of Thomas Mehs on February 3, 2023 and Request For Production of Documents by Lollie Meunier.(Copeland, Erin) Modified on 1/17/2023 (jra). (Entered: 01/13/2023) |
| 01/13/2023 | 407 | First Amended Notice To Take The Oral Deposition Of Jennifer Gates taken on February 2, 2023 and Request For Production of Documents by Lollie Meunier.(Copeland, Erin) Modified on 1/17/2023 (jra). (Entered: 01/13/2023) |
| 01/13/2023 | 408 | TRANSCRIPT of Status Conference Proceedings held on 1/6/2023, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript may be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redacted Transcript Deadline set for 2/13/2023. Release of Transcript Restriction set for 4/13/2023. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Additional attachment(s) added on 1/17/2023: # 2 Exhibit A – Agenda Items, # 3 Exhibit B – Additional Agenda Item, # 4 Exhibit C – Paragard Search Terms) (bnp). (Entered: 01/13/2023) |
| 01/13/2023 | 423 | CONDITIONAL TRANSFER ORDER (CTO–51) from the Judicial Panel on Multidistrict Litigation. (bgt) (Entered: 01/31/2023) |
| 01/17/2023 | 410 | ORDER: In response to the Court's direction and after they attempted to agree on a mediator, the parties provided the Court with names of suggested mediators. The Court met with the parties to discuss their submissions. Following that meeting, the Court interviewed each of the proposed mediators. Following those interviews, the Court has selected M. Gino Brogdon, Sr. to serve as mediator of this MDL. The Court has informed him of the Court's next in person conference. He will be joining the parties for lunch via zoom on January 30 and for dinner that evening. The Court will provide further details to the parties regarding Judge Brogdon's appointment at our next conference. Signed by Judge Leigh Martin May on 1/17/2023. Associated Cases: 1:20–md–02974–LMM et al.(jra) (Entered: 01/17/2023) |
| 01/18/2023 | | NOTICE OF VIDEO PROCEEDING: Discovery Conference set for 1/19/2023 at 01:00 PM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1600868838 Meeting ID: 160 086 8838 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 01/18/2023) |
| 01/18/2023 | 411 | NOTICE of Voluntary Dismissal filed by Victoria Wentworth (Lyon, Joseph) (Entered: 01/18/2023) |
| 01/19/2023 | 415 | Minute Entry for proceedings held before Judge Leigh Martin May: Discovery Hearing held on 1/19/2023. Hearing held to address the parties' dispute concerning the custodial file productions for Mr. Mehs and Ms. Gates. See transcript for Court's rulings. (Court Reporter Montrell Vann)(bnp) (Entered: 01/25/2023) |
| 01/19/2023 | 424 | CONDITIONAL TRANSFER ORDER (CTO–52) from the Judicial Panel on Multidistrict Litigation. (bgt) (Entered: 01/31/2023) |
| 01/20/2023 | 412 | Amended Notice to Take Deposition of Jennifer Gates and Request for Production of Documents filed by Lollie Meunier (Copeland, Erin) (Entered: 01/20/2023) |

| 01/20/2023 | 413 | Amended Notice to Take Deposition of THOMAS MEHS and Request for Production of Documents filed by Lollie Meunier (Copeland, Erin) (Entered: 01/20/2023) |
|---|---|---|
| 01/23/2023 | | Clerk's Entry of Dismissal APPROVING 411 Notice of Voluntary Dismissal pursuant to Fed.R.Civ.P.41(a)(1)(A)(i) (jra) (Entered: 01/23/2023) |
| 01/23/2023 | | NOTICE OF VIDEO PROCEEDING: Discovery Conference set for 1/24/2023 at 03:30 PM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1607121716 Meeting ID: 160 712 1716 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 01/23/2023) |
| 01/23/2023 | 414 | TRANSCRIPT of Zoom Video Discovery Conference Proceedings held on 1/19/2023, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript can be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 2/13/2023. Redacted Transcript Deadline set for 2/23/2023. Release of Transcript Restriction set for 4/24/2023. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 01/23/2023) |
| 01/24/2023 | 418 | Minute Entry for proceedings held before Judge Leigh Martin May: Discovery Hearing held on 1/24/2023. The Court offered guidance on the parties' competing proposed bellwether process orders. The parties will meet and confer again. See transcript for details. Hearing Concluded. (Court Reporter Montrell Vann)(jra) (Entered: 01/27/2023) |
| 01/26/2023 | 416 | PROPOSED ORDER Permitting Electronic Equipment. (Childers, Charles) (Entered: 01/26/2023) |
| 01/26/2023 | 417 | AMENDED PROPOSED ORDER Permitting Electronic Equipment. (Childers, Charles) Modified on 1/27/2023 to edit text(jra). (Entered: 01/26/2023) |
| 01/27/2023 | 419 | ORDER ALLOWING AUDIO/VISUAL EQUIPMENT IN THE COURTROOM on January 20, 2023 and January 31, 2023 at 10:00 a.m. Signed by Judge Leigh Martin May on 1/27/2023. Associated Cases: 1:20−md−02974−LMM et al.(jra) (Entered: 01/27/2023) |
| 01/30/2023 | 420 | NOTICE to Take Deposition of Cooper filed by Martha Garcia (Wallace, Edward) (Entered: 01/30/2023) |
| 01/30/2023 | 421 | NOTICE to Take Deposition of Teva Pharmaceuticals USA, Inc., Teva Womens Health, LLC, and Teva Branded Pharmaceutical Products R&D, Inc. filed by Martha Garcia (Wallace, Edward) (Entered: 01/30/2023) |
| 01/31/2023 | 422 | TRANSCRIPT of Zoom Video Status Conference Proceedings held on 1/24/2023, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript can be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 2/21/2023. Redacted Transcript Deadline set for 3/3/2023. Release of Transcript Restriction set for 5/1/2023. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 01/31/2023) |
| 01/31/2023 | 425 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 1/31/2023. Status Conference held. See transcript for Court's |

| | | |
|---|---|---|
| | | rulings. By noon on Thursday, February 2nd, Defendants shall provide the Court with an affidavit regarding the healthcare providers' consulting agreements. The Court will schedule a Zoom conference for February and in–person conferences for March and April. Hearing Concluded. (Court Reporter Montrell Vann)(jra) (Entered: 02/01/2023) |
| 02/01/2023 | 426 | CERTIFICATE OF SERVICE *of Plaintiffs' Second Interrogatories to All Defendants* by Lollie Meunier.(Copeland, Erin) (Entered: 02/01/2023) |
| 02/02/2023 | 427 | CERTIFICATE OF SERVICE by Lollie Meunier.(Copeland, Erin) (Entered: 02/02/2023) |
| 02/04/2023 | 428 | Third NOTICE to Take Deposition of JENNIFER GATES filed by Lollie Meunier (Copeland, Erin) (Entered: 02/04/2023) |
| 02/04/2023 | 429 | Third NOTICE to Take Deposition of THOMAS MEHS filed by Lollie Meunier (Copeland, Erin) (Entered: 02/04/2023) |
| 02/09/2023 | | NOTICE OF VIDEO PROCEEDING: Status Conference set for 2/15/2023 at 10:00 AM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1609673885 Meeting ID: 160 967 3885 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 02/09/2023) |
| 02/09/2023 | | NOTICE OF CANCELLATION of Hearing: The February Status Conference set for 2/15/2023 at 10:00 AM via Zoom is cancelled. (Entered: 02/09/2023) |
| 02/09/2023 | | NOTICE of Hearing: The March Status Conference is set for Tuesday, March 14, 2023 at 10:00 AM in ATLA Courtroom 2107 before Judge Leigh Martin May. (bnp) (Entered: 02/09/2023) |
| 02/14/2023 | 430 | TRANSCRIPT of Status Conference Proceedings held on 1/31/2023, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript can purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 3/7/2023. Redacted Transcript Deadline set for 3/17/2023. Release of Transcript Restriction set for 5/15/2023. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 02/14/2023) |
| 02/22/2023 | 431 | CASE MANAGEMENT ORDER ON CERTAIN ASPECTS OF BELLWETHER PROCESS. Signed by Judge Leigh Martin May on 2/22/23. (jra) (Entered: 02/22/2023) |
| 02/23/2023 | 432 | CASE MANAGEMENT ORDER REGARDING DEFENDANT FACT SHEETS AND DFS DOCUMENT PRODUCTION. Signed by Judge Leigh Martin May on 2/23/23. (Attachments: # 1 Exhibit Defendant Fact Sheet)(jra) (Entered: 02/23/2023) |
| 02/27/2023 | 433 | ORDER: Consistent with paragraph 2 of the Case Management Order on Certain Aspects of Bellwether Process 431 , the Court randomly selects the following cases: 22, 98, 124, 456, 718 and 723. Signed by Judge Leigh Martin May on 2/27/23. (jra) (Entered: 02/27/2023) |
| 03/06/2023 | 434 | SECOND AMENDED CASE MANAGEMENT ORDER REGARDING PLAINTIFF FACT SHEETS AND PFS DOCUMENT PRODUCTION Signed by Judge Leigh |

| | | |
|---|---|---|
| | | Martin May on 3/6/2023. (Attachments: # 1 Exhibit A – Plaintiff Fact Sheet, # 2 Exhibit A–1 – Medical Authorization, # 3 Exhibit A–2 – Psychological Psychiatric Authorization, # 4 Exhibit A–3 Employment Authorization, # 5 Exhibit A–4 – Tax Return Authorization, # 6 Exhibit A–5 Insurance Authorization, # 7 Exhibit A–6 Medicare_Medicaid Authorizations, # 8 Exhibit A–7 – Authorization for Workers' Compensation, # 9 Exhibit A–8 Authorization for Disability Records)(bnp) (Entered: 03/06/2023) |
| 03/06/2023 | 435 | ORDER: Pursuant to Section 5(b) of the Case Management Order on Certain Aspects of Bellwether Process, the parties mutually agreed that Case No. 98 (Bray v. Teva Pharmacueticals USA Inc., et al., Civ. Act. No. 1:22–cv–01270) should be removed from the potential Bellwether Pool. The Court randomly selects 657 as its replacement. Signed by Judge Leigh Martin May on 3/6/23. (jra) (Entered: 03/07/2023) |
| 03/08/2023 | 436 | CONDITIONAL TRANSFER ORDER CTO–53 from the Judicial Panel on Multidistrict Litigation. (jra) (Entered: 03/09/2023) |
| 03/09/2023 | 437 | PROPOSED ORDER Permitting Electronic Equipment. (Childers, Charles) (Entered: 03/09/2023) |
| 03/09/2023 | 438 | ORDER ALLOWING AUDIO/VISUAL EQUIPMENT IN THE COURTROOM on March 13, 2023 and March 14, 2023 at 10:00 a.m. Signed by Judge Leigh Martin May on 3/9/23. (jra) (Entered: 03/09/2023) |
| 03/09/2023 | 439 | Joint Notice of Proposed Agenda Items for March 14, 2023 MDL Status Conference (Childers, Charles) (Entered: 03/09/2023) |
| 03/10/2023 | 440 | AGENDA – March 14, 2023 Status Conference. Signed by Judge Leigh Martin May on 3/10/2023. (bnp) (Entered: 03/10/2023) |
| 03/13/2023 | 441 | CONDITIONAL TRANSFER ORDER CTO–54 from the Judicial Panel on Multidistrict Litigation. (jra) (Entered: 03/13/2023) |
| 03/14/2023 | 442 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 3/14/2023. The Court held its monthly status conference. See transcript for details and the Court's rulings. The April 10th status conference will be held remotely via Zoom. Regarding Plaintiffs' contact with Defendants former employees, Defendants shall file a motion by Wednesday, March 22nd. Plaintiffs' response is due by Friday, March 31st, and Defendants reply is due Wednesday, April 5th. As to the outstanding privilege log issues, the parties will provide letter briefs ahead of the April 10th conference. Prior to the April 10th conference, the Court will schedule a discovery conference via Zoom to address the parties' disputes concerning RFP3. Defense counsel shall provide a letter brief within 10 days. Regarding name changes, the Plaintiff will file a Notice of Name Change rather than a motion. Hearing Concluded. (Court Reporter Montrell Vann)(jra) (Entered: 03/15/2023) |
| 03/17/2023 | 443 | Notice to Take Oral Deposition of Valerie Mulligan And Request For Production Of Documents filed by Lollie Meunier (Copeland, Erin) (Entered: 03/17/2023) |
| 03/17/2023 | 444 | Notice to Take Oral Deposition of Susan Larijani And Request For Production Of Documents filed by Lollie Meunier (Copeland, Erin) (Entered: 03/17/2023) |
| 03/17/2023 | 445 | NOTICE to Take Oral Deposition of David Bonilla And Request For Production Of Documents filed by Lollie Meunier (Copeland, Erin) (Entered: 03/17/2023) |

| 03/17/2023 | 446 | NOTICE to Take Oral Deposition of Timothy Glennon And Request For Production Of Documents filed by Lollie Meunier (Copeland, Erin) (Entered: 03/17/2023) |
|---|---|---|
| 03/17/2023 | 447 | NOTICE to Take Oral Deposition of Scott Allan & Request For Production of Documents filed by Lollie Meunier (Copeland, Erin) (Entered: 03/17/2023) |
| 03/17/2023 | 448 | NOTICE to Take Oral Deposition of Kenneth Bonk & Request For Production of Documents filed by Marcella Post (Copeland, Erin) (Entered: 03/17/2023) |
| 03/17/2023 | 449 | NOTICE to Take Oral Deposition of Donald Gee & Request For Production of Documents filed by Marcella Post (Copeland, Erin) (Entered: 03/17/2023) |
| 03/17/2023 | 450 | NOTICE to Take Oral Deposition of Siyu Liu & Request For Production of Documents filed by Marcella Post (Copeland, Erin) (Entered: 03/17/2023) |
| 03/17/2023 | 451 | NOTICE to Take Oral Deposition of Anthony Oladipo & Request For Production of Documents filed by Marcella Post (Copeland, Erin) (Entered: 03/17/2023) |
| 03/17/2023 | 452 | NOTICE to Take Oral Deposition of Kenneth Piper & Request For Production of Documents filed by Marcella Post (Copeland, Erin) (Entered: 03/17/2023) |
| 03/17/2023 | 453 | Notice to Take Oral Deposition of Kathleen Reape & Request For Production of Documents filed by Marcella Post (Copeland, Erin) (Entered: 03/17/2023) |
| 03/17/2023 | 454 | NOTICE to Take Oral Deposition of Erin Rose And Request For Production Of Documents filed by Marcella Post (Copeland, Erin) (Entered: 03/17/2023) |
| 03/17/2023 | 455 | NOTICE to Take Oral Deposition of Matthew Sheehan And Request For Production Of Documents filed by Marcella Post (Copeland, Erin) (Entered: 03/17/2023) |
| 03/22/2023 | 456 | Notice to Take Oral Deposition of Paul Wasielewski and Request for Production Of Documents filed by Marcella Post (Copeland, Erin) (Entered: 03/22/2023) |
| 03/22/2023 | 457 | Notice to Take Oral Deposition of Vrunda Desai and Request for Production Of Documents filed by Marcella Post (Copeland, Erin) (Entered: 03/22/2023) |
| 03/22/2023 | 458 | Notice to Take Oral Deposition of James Keller & Request For Production of Documents filed by Marcella Post (Copeland, Erin) (Entered: 03/22/2023) |
| 03/22/2023 | 459 | Notice to Take Oral Deposition of Gary Tschamber & Request For Production of Documents filed by Marcella Post (Copeland, Erin) (Entered: 03/22/2023) |
| 03/22/2023 | 460 | Notice to Take Oral Deposition of Ali Chappell and Request For Production of Documents filed by Marcella Post (Copeland, Erin) (Entered: 03/22/2023) |
| 03/22/2023 | 461 | Notice to Take Oral Deposition of Mildred Colon & Request For Production of Documents filed by Marcella Post (Copeland, Erin) (Entered: 03/22/2023) |
| 03/22/2023 | 462 | CONDITIONAL TRANSFER ORDER CTO–55 from the Judicial Panel on Multidistrict Litigation. (jra) (Entered: 03/22/2023) |
| 03/24/2023 | | NOTICE OF VIDEO PROCEEDING: Discovery Conference set for Friday, March 31, 2023 at 02:00 PM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1609185147 Meeting ID: 160 918 5147 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or* |

| | | |
|---|---|---|
| | | *telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 03/24/2023) |
| 03/28/2023 | 463 | CONDITIONAL TRANSFER ORDER CTO–56 from the Judicial Panel on Multidistrict Litigation. (bgt) (Entered: 03/28/2023) |
| 03/28/2023 | 464 | CERTIFICATE OF SERVICE *of Plaintiffs' Fifth Request for Production of Documents* by Marcella Post.(Copeland, Erin) (Entered: 03/28/2023) |
| 03/29/2023 | 465 | ORDER In accordance with Section 5(a) of the Case Management Order on Certain Aspects of Bellwether Process (ECF No. 431), the Court hereby names cases 5 and 49 as replacements of the following Bellwether picks declining to waive Lexecon: (See Order for Details). Signed by Judge Leigh Martin May on 3/29/2023. (tas) (Entered: 03/29/2023) |
| 03/31/2023 | 466 | ORDER: In accordance with Section 5(a) of the Case Management Order on CertainAspects of Bellwether Process (ECF No. 431), the Court hereby names cases 656,97, 538, and 502 as replacements of the following Bellwether picks declining towaive Lexecon: 49 Baskir, Liza (Debies) USDC, NDGA, 1:22–cv–02280–LMM; 124 Bush, Alicia A. USDC, NDGA, 1:21–cv–04525–LMM; 456 Knowles, Krista D. USDC, NDGA, 1:22–cv–02965–LMM; 657 Perales, Tashena USDC, NDGA, 1:21–cv–03512–LMM. Signed by Judge Leigh Martin May on 3/31/2023. (jra) (Additional attachment(s) added on 4/3/2023: # 1 Corrected Main Document) (jra). (Entered: 04/03/2023) |
| 03/31/2023 | 467 | Minute Entry for proceedings held before Judge Leigh Martin May: Discovery Hearing held on 3/31/2023 to address the parties' disputes concerning Plaintiffs' Third Set of Requests for Production of Documents and the number of depositions permitted. See transcript for Court's rulings. Hearing Concluded. (Court Reporter Montrell Vann)(jra) (Entered: 04/03/2023) |
| 04/03/2023 | | NOTICE OF VIDEO PROCEEDING: Status Conference set for 4/10/2023 at 09:00 AM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1616242715 Meeting ID: 161 624 2715 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 04/03/2023) |
| 04/05/2023 | 468 | NOTICE by Melody Braxton *Joint Proposed Agenda for April 10, 2023 Status Conference* (Copeland, Erin) (Entered: 04/05/2023) |
| 04/06/2023 | 469 | AGENDA – APRIL 10, 2023 STATUS CONFERENCE Signed by Judge Leigh Martin May on 4/6/2023. (bnp) (Entered: 04/06/2023) |
| 04/06/2023 | 470 | NOTICE of Appearance by Lauren A. Welling on behalf of Alisa Robere (Welling, Lauren) (Entered: 04/06/2023) |
| 04/06/2023 | 471 | NOTICE of Appearance by Lauren A. Welling on behalf of Jolyn Pedrioli (Welling, Lauren) (Entered: 04/06/2023) |
| 04/07/2023 | | NOTICE OF CANCELLATION of Hearing: The Status Conference set for 4/10/2023 at 09:00 AM via Zoom is canceled. The Status Conference is re–set for 4/13/2023 at 2:30 PM via Zoom. (bnp) (Entered: 04/07/2023) |

| | | |
|---|---|---|
| 04/07/2023 | | NOTICE OF VIDEO PROCEEDING: Status Conference set for 4/13/2023 at 02:30 PM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1616242715 Meeting ID: 161 624 2715 Passcode: 123456 You must follow the instructions of the Court for remote proceedings available here. The procedure for filing documentary exhibits admitted during the proceeding is available here. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 04/07/2023) |
| 04/07/2023 | 472 | NOTICE of Appearance by David Brian Timmis on behalf of Miranda Spencer (Timmis, David) (Entered: 04/07/2023) |
| 04/07/2023 | 473 | *SEALED PER ORDER 493 * – TRANSCRIPT of Status Conference Proceedings held on 3/14/2023, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript can be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 4/28/2023. Redacted Transcript Deadline set for 5/8/2023. Release of Transcript Restriction set for 7/6/2023. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 04/07/2023) |
| 04/07/2023 | 474 | TRANSCRIPT of Zoom Video Conference Proceedings held on 3/31/2023, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript can be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 4/28/2023. Redacted Transcript Deadline set for 5/8/2023. Release of Transcript Restriction set for 7/6/2023. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 04/07/2023) |
| 04/10/2023 | 475 | ORDER: In accordance with Section 5(a) of the Case Management Order on Certain Aspects of Bellwether Process (ECF No. 431 ), the Court hereby names cases 439 and 570 as replacements of the following Bellwether picks declining to waive Lexecon: 538 Matthews, Latasha USDC, NDGA, 1:21–cv–01981–LMM. 502 Lipetzky, Hannah Marie USDC, NDGA, 1:22–cv–00477–LMM. Signed by Judge Leigh Martin May on 4/10/23. (jra) (Entered: 04/10/2023) |
| 04/10/2023 | 476 | NOTICE of Appearance by David Q. Houbeck on behalf of Miranda Spencer (Houbeck, David) (Entered: 04/10/2023) |
| 04/11/2023 | 477 | NOTICE of Voluntary Dismissal filed by Arniesha Randall (Parafinczuk, Justin) * (Entered: 04/11/2023) |
| 04/12/2023 | 478 | ORDER: In accordance with Section 5(a) of the Case Management Order on Certain Aspects of Bellwether Process (ECF No. 431 ), the Court hereby names case 145 as replacement of the following Bellwether pick declining to waive Lexecon: 439: Kalinowski, Lisa Therese USDC, NDGA, 1:22–cv–02968–LMM. IT IS SO ORDERED this 12th day of April, 2023. Signed by Judge Leigh Martin May on 4/12/23. (jra) (Entered: 04/12/2023) |
| 04/13/2023 | 481 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 4/13/2023 via Zoom. See transcript for details and the Court's rulings. (Court Reporter Montrell Vann)(bnp) (Entered: 04/17/2023) |
| 04/14/2023 | 479 | ORDER: In accordance with Section 5(b) of the Case Management Order on Certain Aspects of Bellwether Process (ECF No. 431 ), the Court hereby names case 284 as replacement of the following Bellwether pick: 570 – Miller, Tamika – USDC, |

| | | |
|---|---|---|
| | | NDGA, 1:21–cv–01355–LMM. Signed by Judge Leigh Martin May on 4/14/2023. (jra) (Entered: 04/14/2023) |
| 04/17/2023 | 480 | ORDER: In accordance with Section 5(a) of the Case Management Order on CertainAspects of Bellwether Process (ECF No. 431), the Court hereby names case 296 asreplacement of the following Bellwether pick declining to waive Lexecon: 145 – Cash, Frances B. – USDC, NDGA, 1:21–cv–00607–LMM. Signed by Judge Leigh Martin May on 4/17/23. (jra) (Entered: 04/17/2023) |
| 04/18/2023 | | NOTICE of Hearing: Status Conference set for 5/9/2023 at 01:30 PM in ATLA Courtroom 2107 before Judge Leigh Martin May. (bnp) (Entered: 04/18/2023) |
| 04/18/2023 | 482 | Stipulation of Dismissal filed by Janet Flores (Brown, Joel) (Entered: 04/18/2023) |
| 04/18/2023 | 483 | Amended Stipulation of Dismissal by Janet Flores. (Brown, Joel) (Entered: 04/18/2023) |
| 04/19/2023 | 484 | ORDER: In accordance with Section 5(a) of the Case Management Order on Certain Aspects of Bellwether Process (ECF No. 431 ), the Court hereby names cases 21 and 652 as replacements of the following Bellwether picks declining to waive Lexecon: 284 Garber, Danielle USDC, NDGA, 1:21–cv–00061–LMM; 296 Gaulden, Susan USDC, NDGA, 1:21–cv–04249–LMM. Signed by Judge Leigh Martin May on 4/19/23. (jra) (Entered: 04/19/2023) |
| 04/21/2023 | 485 | ORDER: In accordance with Section 5(b) of the Case Management Order on Certain Aspects of Bellwether Process (ECF No. 431 ), the Court hereby names case 126 as replacement of the following Bellwether pick: 21 Anderson, Courtney USDC, NDGA, 1:21–cv–03658–LMM. Signed by Barbara M.G. Lynn on 4/21/23. (jra) (Entered: 04/21/2023) |
| 04/22/2023 | 486 | TRANSCRIPT of Zoom Video Status Conference Proceedings held on 4/13/2023, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript may be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 5/15/2023. Redacted Transcript Deadline set for 5/23/2023. Release of Transcript Restriction set for 7/21/2023. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 04/22/2023) |
| 04/25/2023 | 487 | ORDER: In accordance with Section 5(b) of the Case Management Order on Certain Aspects of Bellwether Process (ECF No. 431 ), the Court hereby names case 522 as replacement of the following Bellwether pick: 126 Bushey, Hyajin USDC, NDGA, 1:22–cv–02091–LMM. Signed by Judge Leigh Martin May on 4/25/23. (jra) (Entered: 04/25/2023) |
| 04/26/2023 | 488 | ORDER: In accordance with Section 5(b) of the Case Management Order on Certain Aspects of Bellwether Process (ECF No. 431 ), the Court hereby names case 616 as replacement of the following Bellwether pick:522 Manon, Tiffany USDC, NDGA, 1:21–cv–02723–LMM. Signed by Judge Leigh Martin May on 4/26/23. (jra) (Entered: 04/26/2023) |
| 04/27/2023 | 489 | NOTICE of Appearance by Edward F. Roche on behalf of PrimeVigilance USA, Inc. (Roche, Edward) (Entered: 04/27/2023) |
| 04/28/2023 | 490 | ORDER: In accordance with Section 5(b) of the Case Management Order on Certain Aspects of Bellwether Process (ECF No. 431 ), the Court hereby names case 812 as replacement of the following Bellwether pick: 616 Ngoran, Mercy K. USDC, NDGA, 1:22–cv–01536–LMM. Signed by Judge Leigh Martin May on 4/28/23. (jra) |

| | | |
|---|---|---|
| | | (Entered: 04/28/2023) |
| 05/05/2023 | 491 | PROPOSED ORDER to Permit Electronic Equipment at 5/9/2023 Meet and Confer and Status Conference. (Floyd, Lee) (Entered: 05/05/2023) |
| 05/05/2023 | 492 | ORDER ALLOWING AUDIO/VISUAL EQUIPMENT IN THE COURTROOM on May 9, 2023 at 1:30 P.M. Signed by Judge Leigh Martin May on 5/5/23. (jra) (Entered: 05/05/2023) |
| 05/08/2023 | 493 | ORDER: IT IS ORDERED that page 23, line 2 through page 33, line 4 of thetranscript of the Status Conference proceedings dated March 14, 2023 473 shall be SEALED. Signed by Judge Leigh Martin May on 5/8/23. (jra) (Entered: 05/08/2023) |
| 05/09/2023 | | NOTICE of Hearing: Status Conference set for Monday, June 12, 2023 at 01:30 PM in ATLA Courtroom 2107 before Judge Leigh Martin May. (bnp) (Entered: 05/09/2023) |
| 05/09/2023 | 494 | TRANSCRIPT (PARTIAL) of Status Conference Proceedings held on 3/14/2023, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript can be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 5/30/2023. Redacted Transcript Deadline set for 6/9/2023. Release of Transcript Restriction set for 8/7/2023. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 05/09/2023) |
| 05/09/2023 | 509 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 5/9/2023. The Court held its monthly status conference. Discovery conference held to address third–party PrimeVigilance's request to quash Plaintiffs' subpoena. The Court ordered the parties to complete the document production and to confer and narrow any issues. The Court will address any issues with the narrowed 30(b)(6) deposition topics. See transcript for details. (Court Reporter Montrell Vann)(bnp) (Entered: 06/05/2023) |
| 05/10/2023 | 495 | NOTICE of Appearance by Pamela Lawrence Ferrell on behalf of CooperSurgical, Inc., Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc. (Ferrell, Pamela) (Entered: 05/10/2023) |
| 05/10/2023 | 496 | NOTICE of Appearance by Kimberly G. Bueno on behalf of Teva Branded Pharmaceutical Products R&D, Inc. (Bueno, Kimberly) (Entered: 05/10/2023) |
| 05/10/2023 | 497 | NOTICE of Appearance by Chris Morris on behalf of CooperSurgical, Inc., Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc. (Morris, Chris) (Entered: 05/10/2023) |
| 05/11/2023 | 498 | NOTICE of Appearance by Jordan Neil Walker on behalf of Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, Inc., Teva Women's Health, LLC (Walker, Jordan) (Entered: 05/11/2023) |
| 05/11/2023 | 499 | NOTICE of Appearance by Kimberly G. Bueno on behalf of Teva Pharmaceuticals USA, Inc., Teva Women's Health, Inc., Teva Women's Health, LLC (Bueno, Kimberly) (Entered: 05/11/2023) |
| 05/18/2023 | 500 | WAIVER OF SERVICE Returned Executed by Viviana Greene. Teva Pharmaceuticals USA, Inc. waiver mailed on 4/10/2023, answer due 6/10/2023. (Stoll, Albert) (Entered: 05/18/2023) |

| 05/18/2023 | 501 | WAIVER OF SERVICE Returned Executed by Viviana Greene. TEVA WOMEN'S HEALTH, LLC, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO TEVA WOMEN'S HEALTH, INC. waiver mailed on 4/10/2023, answer due 6/10/2023.(Stoll, Albert) (Entered: 05/18/2023) |
|---|---|---|
| 05/18/2023 | 502 | WAIVER OF SERVICE Returned Executed by Viviana Greene. Teva Branded Pharmaceutical Products R&D, Inc. waiver mailed on 4/10/2023, answer due 6/10/2023. (Stoll, Albert) (Entered: 05/18/2023) |
| 05/18/2023 | 503 | WAIVER OF SERVICE Returned Executed by Viviana Greene. CooperSurgical, Inc. waiver mailed on 4/10/2023, answer due 6/10/2023. (Stoll, Albert) (Entered: 05/18/2023) |
| 05/18/2023 | 504 | WAIVER OF SERVICE Returned Executed by Viviana Greene. The Cooper Companies, Inc. waiver mailed on 4/10/2023, answer due 6/10/2023. (Stoll, Albert) (Entered: 05/18/2023) |
| 05/23/2023 | 505 | ORDER: It appearing that Counsel complied with the requirements under Local Rule 83.1(E), and no objection having been filed, the motion is hereby GRANTED. The Clerk is DIRECTED to terminate Charles Rene Houssiere, III, and Randal Kauffman as counsel of record for Plaintiff as of the date of this Order. Plaintiff is ORDERED to advise the Court in writing, within 21 days of the date of this Order, whether she plans to proceed pro se (without a lawyer) or obtain other legal counsel. LR 83.1(E)(5), NDGa. If Plaintiff plans to proceed pro se, she must also provide the Court with an address, daytime telephone number, and e–mail address where she can be reached. case. If Plaintiff chooses to retain new counsel, that counsel must file a notice of appearance with this Court within 30 days of the date of this Order. Plaintiff is ADVISED that failure to comply with this order may result in the imposition of sanctions, including dismissal of her claims. The Clerk is DIRECTED to mail a copy of this Order to Plaintiff Laura McKay at 48770 R L Owens Lane, St. Inigoes, Maryland 20684. The Clerk is further DIRECTED to resubmit this matter to the undersigned 33 days after the date of this Order. Signed by Judge Leigh Martin May on 5/23/23. (jra) (Entered: 05/23/2023) |
| 05/23/2023 | | Clerk's Certificate of Mailing as to Laura McKay at 48770 R L Owens Lane, St. Inigoes, Maryland 20684 re 505 Order. (jra) (Entered: 05/23/2023) |
| 05/24/2023 | 506 | Motion to Correct Scrivener's Error by CooperSurgical, Inc., The Cooper Companies, Inc. (Attachments: # 1 Text of Proposed Order to Correct Scrivener's Error)(Morris, Chris) (Entered: 05/24/2023) |
| 05/25/2023 | 507 | Motion to Correct Scrivener's Error by CooperSurgical, Inc., The Cooper Companies, Inc. (Attachments: # 1 Text of Proposed Order to Correct Scrivener's Error)(Ferrell, Pamela) (Entered: 05/25/2023) |
| 06/05/2023 | 508 | PROPOSED ORDER to Permit Electronic Equipment at 6/12/2023 Meet and Confer and Status Conference. (Floyd, Lee) (Entered: 06/05/2023) |
| 06/06/2023 | 510 | ORDER ALLOWING AUDIO/VISUAL EQUIPMENT IN THE COURTROOM on June 12, 2023 at 1:30 P.M. in the ATLA Courtroom 2107. Signed by Judge Leigh Martin May on 6/6/23. (jra) (Entered: 06/06/2023) |
| 06/07/2023 | 511 | Amended Proposed Order to Permit Electronic Equipment at 6/12/2023 Meet and Confer and Status Conference. (Floyd, Lee) (Entered: 06/07/2023) |
| 06/08/2023 | 512 | |

| | | |
|---|---|---|
| | | PROPOSED ORDER Permitting Electronic Equipment for June 12, 2023 Status Conference. (Ferrell, Pamela) (Entered: 06/08/2023) |
| 06/08/2023 | 513 | ORDER ALLOWING AUDIO/VISUAL EQUIPMENT IN THE COURTROOM on June 12, 2023 at 1:30 P.M. in the ATLA Courtroom 2107. Signed by Judge Leigh Martin May on 6/8/2023. (jra) (Entered: 06/08/2023) |
| 06/08/2023 | 514 | AMENDED ORDER ALLOWING AUDIO/VISUAL EQUIPMENT IN THE COURTROOM on June 12, 2023 at 1:30 P.M. in the ATLA Courtroom 2107. Signed by Judge Leigh Martin May on 6/8/2023. (jra) (Entered: 06/08/2023) |
| 06/09/2023 | 515 | ORDER: For good cause shown, the Court GRANTS the 507 Motion and DIRECTS the Clerk to amend the docket to remove Pamela L. Ferrell as counsel of record for The Cooper Companies, Inc., and Cooper Surgical, Inc. Signed by Judge Leigh Martin May on 6/12/23. (jra) (Entered: 06/12/2023) |
| 06/12/2023 | | Submission of 507 Motion to Correct Scriveners Error, 506 Motion to Correct Scriveners Error, to District Judge Leigh Martin May. (bnp) (Entered: 06/12/2023) |
| 06/12/2023 | 516 | ORDER: For good cause shown, the Court GRANTS the 506 Motion and DIRECTS the Clerk to amend the docket to remove Christopher Morris as counsel of record for The Cooper Companies, Inc., and Cooper Surgical, Inc. Signed by Judge Leigh Martin May on 6/12/23. (jra) (Entered: 06/12/2023) |
| 06/12/2023 | 519 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 6/12/2023. (Court Reporter Montrell Vann)(bnp) (Entered: 06/23/2023) |
| 06/14/2023 | | NOTICE of Hearing: Status Conference set for Monday, July 10, 2023 at 01:30 PM via Zoom before Judge Leigh Martin May. (bnp) (Entered: 06/14/2023) |
| 06/15/2023 | | NOTICE of Hearing: Status Conference set for Monday, August 21, 2023 at 11:00 AM via Zoom before Judge Leigh Martin May. (bnp) (Entered: 06/15/2023) |
| 06/15/2023 | 517 | ORDER TO SHOW CAUSE: Plaintiffs identified on Exhibit 1 are ORDERED TO SHOW CAUSE within 14 days from the entry of this Order, in a written submission as to why their cases should not be dismissed with prejudice for failure to comply with PFS CMOs. Defendants may file a response within 5 business days after service of Plaintiffs' submission, but Defendants are not required to submit a response unless otherwise ordered by the Court. Failure to show cause by failing to file such a submission within 14 days from the entry of this Order may result in dismissal of Plaintiff's case. Signed by Judge Leigh Martin May on 6/15/2023. (Attachments: # 1 Exhibit 1 Delinquent PFS)Associated Cases: 1:20–md–02974–LMM et al.(bnp) (Entered: 06/15/2023) |
| 06/22/2023 | 518 | TRANSCRIPT of Status Conference Proceedings held on 6/12/2023, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript can be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 7/13/2023. Redacted Transcript Deadline set for 7/24/2023. Release of Transcript Restriction set for 9/20/2023. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 06/22/2023) |
| 06/29/2023 | 520 | CONDITIONAL TRANSFER ORDER CTO–57 from the Judicial Panel on Multidistrict Litigation. (jra) (Entered: 06/29/2023) |
| 06/30/2023 | | |

| | | |
|---|---|---|
| | | Submission of <u>517</u> Order to Show Cause, to District Judge Leigh Martin May. Associated Cases: 1:20–md–02974–LMM et al.(bnp) (Entered: 06/30/2023) |
| 07/03/2023 | <u>521</u> | NOTICE of Appearance by Kristen Hermiz on behalf of Julie Power (Hermiz, Kristen) (Entered: 07/03/2023) |
| 07/05/2023 | <u>522</u> | Joint Notice of Agenda Items for July 10, 2023 Status Conference by Marcella Post (Copeland, Erin) (Entered: 07/05/2023) |
| 07/06/2023 | | NOTICE OF VIDEO PROCEEDING: Status Conference set for 7/10/2023 at 1:30 PM via Zoom before Judge Leigh Martin May. Connection Instructions: https://ganduscourts.zoomgov.com/j/1602631228 Meeting ID: 160 263 1228 Passcode: 123456 *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 07/06/2023) |
| 07/07/2023 | <u>523</u> | NOTICE of Appearance by Sara K. Thompson on behalf of Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC (Thompson, Sara) (Entered: 07/07/2023) |
| 07/07/2023 | <u>524</u> | RESPONSE TO ORDER TO SHOW CAUSE re: <u>517</u> Order to Show Cause,, filed by CooperSurgical, Inc., Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc.. (Attachments: # <u>1</u> Exhibit A)(Ng, Allison) (Entered: 07/07/2023) |
| 07/10/2023 | | NOTICE OF CANCELLATION of Hearing: The Status Conference set for Monday, July 10, 2023 at 01:30 PM via Zoom is canceled. **New date to be determined.** (bnp) (Entered: 07/10/2023) |
| 07/13/2023 | | NOTICE OF VIDEO PROCEEDING: Discovery Conference set for Monday, July 17, 2023 at 02:30 PM via Zoom. Connection information sent to counsel via NEF. Modified on 7/13/2023 (bnp). (Entered: 07/13/2023) |
| 07/17/2023 | <u>526</u> | Minute Entry for proceedings held before Judge Leigh Martin May: Discovery Hearing held on 7/17/2023. See transcript for Court's rulings. By noon on Friday, July 21st, defense counsel shall inform Plaintiffs of how Defendants shall produce the complaint logs to Plaintiffs. The parties will confer as to a schedule for producing the information and the categories of complaints. Hearing Concluded. (Court Reporter Montrell Vann)(jra) (Entered: 07/18/2023) |
| 07/18/2023 | <u>525</u> | AMENDED COMPLAINT against All Defendants with Jury Demand filed by Melanie Musick–Graham.(Smith, Michael) Please visit our website at http://www.gand.uscourts.gov/commonly–used–forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 07/18/2023) |
| 07/19/2023 | <u>527</u> | Consent MOTION to Revise Leadership Structure for MDL Proceedings by CooperSurgical, Inc., Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc.. (Attachments: # <u>1</u> Text of Proposed Order)(Erny, Frederick) (Entered: 07/19/2023) |
| 07/19/2023 | <u>528</u> | Consent MOTION (Amended) to Revise Leadership Structure for MDL Proceedings by CooperSurgical, Inc., Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc.. (Attachments: # <u>1</u> Text of Proposed Order)(Erny, Frederick) (Entered: |

| | | |
|---|---|---|
| | | 07/19/2023) |
| 07/20/2023 | <u>529</u> | First AMENDED COMPLAINT *of Molly and Branden MacDonald* against Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc., CooperSurgical, Inc.with Jury Demand filed by Molly MacDonald. (Attachments: # <u>1</u> Civil Cover Sheet Civil Cover Sheet)(Moccio, Vincent) Please visit our website at http://www.gand.uscourts.gov/commonly−used−forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 07/20/2023) |
| 07/20/2023 | <u>530</u> | ORDER granting <u>528</u> Consent MOTION (Amended) to Revise Leadership Structure for MDL Proceedings. Signed by Judge Leigh Martin May on 7/20/2023. (jra) (Entered: 07/20/2023) |
| 07/21/2023 | <u>531</u> | TRANSCRIPT of Zoom Discovery Conference Proceedings held on 7/12/2023, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript can be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 8/11/2023. Redacted Transcript Deadline set for 8/21/2023. Release of Transcript Restriction set for 10/19/2023. (Attachments: # <u>1</u> Appendix Notice of Filing of Transcript) (mv) Modified on 7/24/2023 in order to change hearing date (anc). (Entered: 07/21/2023) |
| 07/26/2023 | <u>533</u> | SEALED Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 7/26/2023. (bnp) (bnp). (Entered: 08/04/2023) |
| 08/03/2023 | <u>532</u> | ORDER: In accordance with Section 5(d) of the Case Management Order on Certain Aspects of Bellwether Process (ECF No. <u>431</u> ), the Court hereby names case 600 as replacement of the following Bellwether pick: 812 − Sosa, Magdelyn USDC, NDGA, − 1:22−cv−02614−LMM. Signed by Judge Leigh Martin May on 8/3/23. (jra) (Entered: 08/03/2023) |
| 08/04/2023 | <u>534</u> | CERTIFICATE OF SERVICE by Marcella Post.(Copeland, Erin) (Entered: 08/04/2023) |
| 08/16/2023 | | NOTICE OF VIDEO PROCEEDING: Status Conference set for Monday, August 21, 2023 at 11:00 AM via Zoom before Judge Leigh Martin May. Connection instructions emailed to all counsel of record. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 08/16/2023) |
| 08/16/2023 | <u>535</u> | Joint Notice of Proposed Agenda Items for August 21, 2023 Status Conference by Marcella Post (Copeland, Erin) (Entered: 08/16/2023) |
| 08/18/2023 | <u>536</u> | AGENDA for August 21, 2023 Status Conference. Signed by Judge Leigh Martin May on 8/18/2023. (bnp) (Entered: 08/18/2023) |
| 08/18/2023 | <u>537</u> | CONDITIONAL TRANSFER ORDER (CTO−58) from the Judicial Panel on Multidistrict Litigation. (bgt) (Entered: 08/18/2023) |
| 08/20/2023 | | NOTICE OF CANCELLATION of Hearing: The Zoom Status Conference set for Monday, August 21, 2023 at 11:00 AM is CANCELED. **New date to be determined.**(bnp) (Entered: 08/20/2023) |
| 08/21/2023 | | |

| | | |
|---|---|---|
| | | NOTICE OF VIDEO PROCEEDING: Status Conference reset for Wednesday, August 23, 2023 at 11:00 AM via Zoom before Judge Leigh Martin May. Connection instructions emailed to all counsel of record. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 08/21/2023) |
| 08/22/2023 | 538 | STIPULATION by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC. (Morris, Christopher) (Entered: 08/22/2023) |
| 08/23/2023 | 542 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 8/23/2023. See transcript for details and rulings. (Court Reporter Montrell Vann)(bnp) (Entered: 08/30/2023) |
| 08/28/2023 | 539 | NOTICE Of Filing Discovery Dispute Letters – Plaintiffs' Request for an Order Compelling Defendants to Produce a List of Documents Reviewed by a Fact Witness (Attachments: # 1 Cooper Defendants Response, # 2 Teva Defendants Response)(bnp) (Entered: 08/28/2023) |
| 08/28/2023 | | NOTICE OF VIDEO PROCEEDING: Discovery Hearing set for 8/29/2023 at 10:00 AM in ATLA Courtroom 2107 before Judge Leigh Martin May. Connection instructions emailed to all counsel of record. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 08/28/2023) |
| 08/28/2023 | 540 | ORDER: Plaintiffs' request for the Court to compel Defendants to produce a list of documents reviewed by a fact witness 48 hours prior to the witness deposition, Dkt. No. 539 , is DENIED. The Zoom hearing scheduled for August 29, 2023, at 10 a.m., is CANCELLED. The parties are ORDERED to reschedule the postponed depositions of fact witnesses to take place within 14 days of the entry of this Order. The parties are additionally ORDERED to develop a proposed case management order regarding expert–witness testimony prior to those depositions. Signed by Judge Leigh Martin May on 8/28/2023. (bnp) (Entered: 08/28/2023) |
| 08/28/2023 | | NOTICE OF CANCELLATION of Hearing: The Discovery Hearing set for 8/29/2023 at 10:00 AM via Zoom is cancelled. See 540 Order. (bnp) (bnp) (Entered: 08/28/2023) |
| 08/29/2023 | 541 | FIRST AMENDED SCHEDULING ORDER: *See order for details*. Signed by Judge Leigh Martin May on 8/29/23. (jra) (Entered: 08/29/2023) |
| 09/01/2023 | 543 | NOTICE of Appearance by Michael B. Hewes on behalf of Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC (Hewes, Michael) (Entered: 09/01/2023) |
| 09/01/2023 | 544 | CERTIFICATE OF SERVICE by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC.(Morris, Christopher) (Entered: 09/01/2023) |
| 09/02/2023 | 545 | CERTIFICATE OF SERVICE by CooperSurgical, Inc.(Erny, Frederick) (Entered: 09/02/2023) |
| 09/02/2023 | 546 | CERTIFICATE OF SERVICE by The Cooper Companies, Inc.(Erny, Frederick) (Entered: 09/02/2023) |

| 09/07/2023 | 547 | NOTICE of Appearance by Tara L. Blake on behalf of Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC (Blake, Tara) (Entered: 09/07/2023) |
|---|---|---|
| 09/08/2023 | 548 | MOTION TO WITHDRAW AND FOR SUBSTITUTION OF COUNSEL as to Frederick M. Erny as Attorneyby TEVA WOMEN'S HEALTH INC., INDIVIDUALLY, AND AS SUCCESSOR IN INTEREST TO, DURAMED PHARMACEUTICALS, INC., A DIVISION OF BARR PHARMACEUTICALS, INC., TEVA WOMEN'S HEALTH, LLC, INDIVIDUALLY AND AS SUCCESSOR IN INTEREST TO TEVA WOMEN'S HEALTH, INC., Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, Inc., Teva Women's Health, LLC. (Attachments: # 1 Text of Proposed Order Exhibit A – Proposed Order)(Erny, Frederick) (Entered: 09/08/2023) |
| 09/08/2023 | 549 | ORDER: This Court GRANTS the 548 Motion and DIRECTS the Clerk to remove Frederick M. Erny, Esq., Gina M. Saelinger, Esq., Jeffrey F. Peck, Esq., Jeffrey R. Schaefer, Esq., Rex A. Littrell, Esq., and Thomas G. McIntosh, Esq., of Ulmer & Berne, LLP as counsel of record for Defendants Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, Teva Branded Pharmaceutical Products R&D, Inc., and Teva Women's Health, Inc. (collectively, Teva Defendants) only in this MDL and all associated cases. The Clerk is further directed to substitute Lori G. Cohen, Esq. and Allison Ng, Esq. of Greenberg & Traurig, LLP, and Christopher D. Morris, Esq. of Butler Snow, LLP, as counsel of record for the Teva Defendants in all associated cases. Signed by Judge Leigh Martin May on 9/8/2023. (jra) (Entered: 09/08/2023) |
| 09/13/2023 | | NOTICE OF VIDEO PROCEEDING: Discovery Hearing set for Thursday, September 14, 2023 at 10:00 AM Via Zoom before Judge Leigh Martin May. Connection instructions have been emailed to counsel. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 09/13/2023) |
| 09/14/2023 | 550 | Minute Entry for proceedings held before Judge Leigh Martin May: Discovery Hearing held on 9/14/2023 via Zoom. Discovery Conference held to address the parties' dispute regarding the Cooper Defendants' production of adverse event documents and complaint file documents. Plaintiffs asked the Court for an end date. The Court set a 75–day firm deadline with rolling production to start in three weeks. Absent unusual circumstances, Defendants failure to meet the deadline will have consequences. (Court Reporter Montrell Vann)(bnp) (Entered: 09/18/2023) |
| 09/15/2023 | | NOTICE of Hearing: Status Conference set for Thursday, October 5, 2023 at 10:00 AM in ATLA Courtroom 2107 before Judge Leigh Martin May. (bnp) (Entered: 09/15/2023) |
| 09/26/2023 | 551 | AMENDED CASE MANAGEMENT ORDER ON CERTAIN ASPECTS OF BELLWETHER PROCESS. Signed by Judge Leigh Martin May on 9/26/2023. (bgt) (Entered: 09/26/2023) |
| 09/26/2023 | 552 | AMENDED CASE MANAGEMENT ORDER REGARDING SERVICE. Signed by Judge Leigh Martin May on 9/26/2023. (bgt) (Entered: 09/26/2023) |
| 09/26/2023 | 553 | THIRD AMENDED CASE MANAGEMENT ORDER REGARDING PLAINTIFF FACT SHEETS AND PFS DOCUMENT PRODUCTION. Signed by Judge Leigh Martin May on 9/26/2023. (bgt) (Additional attachment(s) added on 9/27/2023: # 1 Exhibit A – Plaintiff Fact Sheet, # 2 Exhibit A–1 – Medical Authorization, # 3 |

| | | Exhibit A–2 – Psychological Psychiatric Authorization, # 4 Exhibit A–3 Employment Authorization, # 5 Exhibit A–4 – Tax Return Authorization, # 6 Exhibit A–5 Insurance Authorization, # 7 Exhibit A–6 Medicare_Medicaid Authorizations, # 8 Exhibit A–7 – Authorization for Workers' Compensation, # 9 Exhibit A–8 Authorization for Disability Records) (bgt). (Entered: 09/26/2023) |
|---|---|---|
| 09/26/2023 | 554 | CASE MANAGEMENT ORDER FOR BELLWETHER POOL PLAINTIFFS. Signed by Judge Leigh Martin May on 09/26/2023. (tht) (Entered: 09/27/2023) |
| 09/27/2023 | 555 | PROPOSED ORDER Permitting Electronic Equipment at 10/5/2023 Status Conference. (Floyd, Lee) (Entered: 09/27/2023) |
| 09/27/2023 | | Notification of Docket Correction re 553 Order. Attachments added to order. Electronic notice regenerated to counsel of record. (bgt) (Entered: 09/27/2023) |
| 09/27/2023 | 556 | ORDER ALLOWING AUDIO/VISUAL EQUIPMENT IN THE COURTROOM. Attorneys Erin Copeland, C. Andrew Childers, Ed Wallace, Fidelma Fitzpatrick, Lee Floyd, Chris Morris, Allison Ng, Fred Erny, Gina Saelinger, and any other attorneys who are participating in the Status Conference in the above–styled case, scheduled to begin at 10:00 A.M. on October 5, 2023, in the ATLA Courtroom 2107, are permitted to bring laptop computers, iPads or similar devices, and cellular phones into the Courthouse for said Status Conference. Signed by Judge Leigh Martin May on 9/27/2023. (bgt) (Entered: 09/27/2023) |
| 10/02/2023 | 557 | NOTICE Of Filing by Marcella Post *Joint Notice of Agenda Items for October 5, 2023 Status Conference* (Copeland, Erin) (Entered: 10/02/2023) |
| 10/03/2023 | 558 | AGENDA – OCTOBER 5, 2023 STATUS CONFERENCE Signed by Judge Leigh Martin May on 10/3/2023. (bnp) (Entered: 10/03/2023) |
| 10/05/2023 | 559 | NOTICE by Morgan Hedstrom *Notice of Intent to Serve Subpoena on Barton Cobert* (Jones, Robert) (Entered: 10/05/2023) |
| 10/05/2023 | 560 | ORDER: All Plaintiffs in this MDL are required to provide Plaintiff Fact Sheets (PFS) to Defendants as part of their discovery obligations. After the deadline for filing these fact sheets expired, the Court entered a show cause order on June 15, 2023, asking certain Plaintiffs to show cause why their cases should not be dismissed for failure to comply with this Courts order relating to these PFS. Dkt. No. 517 . The Court also heard argument from counsel on August 23, 2023, as to how the various responses to this show cause order should be treated. The Court ruled based on the categories of the various responses and asked counsel to prepare a list of the cases that fall within these categories. The parties have now provided a consent list of the cases that fall within the Court's categories. This list is attached as Exhibit A to this order and is divided by category of response. Referencing Exhibit A, the Court rules as follows: 1. Category 1 consists of Plaintiffs who failed to respond to the Courts show cause order. Category 2 contains Plaintiffs who agree dismissals are warranted. Category 3 contains Plaintiffs with deficiencies in their PFS that will not be cured. Category 4 contains Plaintiffs where counsel has lost contact with Plaintiff, and counsel agrees they failed to comply with the Court's order. The cases for Plaintiffs in these categories are DISMISSED WITH PREJUDICE. 2. Category 5 consists of Plaintiffs who seek an extension of time to file a PFS. The Court ORDERS that these Plaintiffs have 21 days from the date of this order to file a Plaintiff Fact Sheet. If they fail to comply, their cases will be dismissed with prejudice. 3. Category 6 consists of Plaintiffs who filed a PFS after entry of the Courts show cause order. The Court accepts these late–filed PFS and finds that the show cause order as to these Plaintiffs |

| | | |
|---|---|---|
| | | has been satisfied. Signed by Judge Leigh Martin May on 10/05/2023. (Attachments: # 1 Exhibit) Associated Cases: 1:20–md–02974–LMM et al.(tht) (Entered: 10/06/2023) |
| 10/05/2023 | 573 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 10/5/2023. As to agenda item 3(a), the Court will require all of the Paragard batches (estimate of 140) to be produced. Cooper Defendants will select a vendor and Plaintiffs will pay for the scanning. The Court ordered counsel to confer. As to agenda item 3(b), the Court instructed counsel for Plaintiffs and the Cooper Defendants to confer. See transcript for additional details. (Court Reporter Montrell Vann)(bnp) (Entered: 10/18/2023) |
| 10/12/2023 | 561 | NOTICE to Take Deposition of Alisa Marie Robere filed by Teva Women's Health, LLC (Attachments: # 1 Exhibit A – Request for Production of Documents)(Ng, Allison) (Entered: 10/12/2023) |
| 10/13/2023 | 562 | TRANSCRIPT of Status Conference Proceedings held on 10/5/2023, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript may be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 11/3/2023. Redacted Transcript Deadline set for 11/13/2023. Release of Transcript Restriction set for 1/11/2024. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 10/13/2023) |
| 10/16/2023 | 563 | NOTICE of Appearance by Kenneth P. Conour on behalf of Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC (Conour, Kenneth) (Entered: 10/16/2023) |
| 10/17/2023 | 564 | NOTICE of Appearance by Lisa M. Kuhnell on behalf of CooperSurgical, Inc., The Cooper Companies, Inc. (Kuhnell, Lisa) (Entered: 10/17/2023) |
| 10/17/2023 | 565 | NOTICE of Appearance by Anita K. Modak–Truran on behalf of Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC (Modak–Truran, Anita) (Entered: 10/17/2023) |
| 10/17/2023 | 566 | NOTICE to Take Deposition of Jolyn Pedrioli filed by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC (Attachments: # 1 Exhibit A)(Modak–Truran, Anita) (Entered: 10/17/2023) |
| 10/17/2023 | 567 | NOTICE to Take Deposition of Brannon Pedrioli filed by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC (Attachments: # 1 Exhibit A)(Modak–Truran, Anita) (Entered: 10/17/2023) |
| 10/17/2023 | 568 | Amended NOTICE to Take Deposition of Brannon Pedrioli filed by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC (Attachments: # 1 Exhibit A)(Modak–Truran, Anita) (Entered: 10/17/2023) |
| 10/17/2023 | 569 | NOTICE of Appearance by Marcella Coladangelo Ducca on behalf of Teva Women's Health, LLC (Ducca, Marcella) (Entered: 10/17/2023) |
| 10/17/2023 | 570 | NOTICE to Take Deposition of Viola Adhami filed by Teva Women's Health, LLC (Attachments: # 1 Exhibit A – Request for Production of Documents)(Ng, Allison) (Entered: 10/17/2023) |
| 10/17/2023 | 571 | |

| | | |
|---|---|---|
| | | NOTICE to Take Deposition of Jessica Garcia–Malene filed by Teva Women's Health, LLC (Attachments: # 1 Exhibit A – Request for Production of Documents)(Ng, Allison) (Entered: 10/17/2023) |
| 10/17/2023 | 572 | NOTICE to Take Deposition of Latoya Smith filed by Teva Women's Health, LLC (Attachments: # 1 Exhibit A – Request for Production of Documents)(Ng, Allison) (Entered: 10/17/2023) |
| 10/18/2023 | | NOTICE of Hearing: Status Conference set for Tuesday, November 7, 2023 at 11:00 AM in ATLA Courtroom 2107 before Judge Leigh Martin May. (bnp) (Entered: 10/18/2023) |
| 10/18/2023 | 574 | NOTICE to Take Deposition of Oltin Cekani filed by Teva Women's Health, LLC (Ng, Allison) (Entered: 10/18/2023) |
| 10/18/2023 | 575 | NOTICE to Take Deposition of Richard Barker filed by Teva Women's Health, LLC (Ng, Allison) (Entered: 10/18/2023) |
| 10/20/2023 | 576 | NOTICE to Take Deposition of Nicholas Morawiecki filed by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC (Attachments: # 1 Exhibit A)(Conour, Kenneth) (Entered: 10/20/2023) |
| 10/20/2023 | 577 | NOTICE to Take Deposition of Olivia Mulvey–Morawiecki filed by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC (Attachments: # 1 Exhibit A)(Modak–Truran, Anita) (Entered: 10/20/2023) |
| 10/20/2023 | 578 | NOTICE to Take Deposition of Melody Braxton filed by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC (Attachments: # 1 Exhibit A)(Blake, Tara) (Entered: 10/20/2023) |
| 10/20/2023 | 579 | NOTICE to Take Deposition of Pauline Rickard filed by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC (Attachments: # 1 Exhibit A)(Blake, Tara) (Entered: 10/20/2023) |
| 10/23/2023 | 580 | NOTICE to Take Deposition of Alisa Marie Robere Filed By Teva Women's Health, LLC, Individually and as Successor in Interest to Teva Women's Health, Inc. (Attachments: # 1 Exhibit A – Request for Production of Documents)(Ng, Allison) (Entered: 10/23/2023) |
| 10/23/2023 | 581 | NOTICE of Appearance by Carla R. Karp on behalf of Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC (Karp, Carla) (Entered: 10/23/2023) |
| 10/23/2023 | 582 | NOTICE to Take Deposition of Matthew Bares filed by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC (Attachments: # 1 Exhibit A)(Conour, Kenneth) (Entered: 10/23/2023) |
| 10/24/2023 | 583 | NOTICE to Take Deposition of Julie Elizabeth Power filed by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC (Attachments: # 1 Exhibit A)(Modak–Truran, Anita) (Entered: 10/24/2023) |
| 10/25/2023 | | NOTICE of Hearing: Status Conference re–set for Tuesday, November 7, 2023 at 11:00 AM via Zoom before Judge Leigh Martin May. (Note: Location change only. Conference will be held remotely via Zoom.) (bnp) (Entered: 10/25/2023) |

| 10/26/2023 | 584 | Amended NOTICE to Take Deposition of Matthew Bares filed by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC (Conour, Kenneth) (Entered: 10/26/2023) |
|---|---|---|
| 11/02/2023 | 585 | NOTICE Of Filing by Marcella Post *Joint Notice of Agenda Items for November 7, 2023 Status Conference* (Copeland, Erin) (Entered: 11/02/2023) |
| 11/03/2023 | 586 | AGENDA NOVEMBER 7, 2023 STATUS CONFERENCE. Signed by Judge Leigh Martin May on 11/03/2023. (tht) (Entered: 11/03/2023) |
| 11/06/2023 | 587 | ORDER: Pursuant to the Court's October 5, 2023, Show Cause Order regarding Plaintiff Fact Sheets, certain Plaintiffs were granted a 21–days extension from the date of the Order or until October 26, 2023 to serve a Plaintiff Fact Sheet (PFS). The following Plaintiffs have still not submitted a PFS. Accordingly, the cases listed within this order are DISMISSED WITH PREJUDICE. Signed by Judge Leigh Martin May on 11/06/2023. Associated Cases: 1:20–md–02974–LMM et al. (tht) (Entered: 11/06/2023) |
| 11/07/2023 | 588 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 11/7/2023. The parties will file a joint motion regarding the deposition of Dr. Liu. As to Dr. Voliovitch, the parties will confer and file a joint or unopposed motion with a proposed order. See transcript for further details. (Court Reporter Montrell Vann)(tht) (Entered: 11/07/2023) |
| 11/09/2023 | 589 | NOTICE to Take Deposition of Dr. Kevin Hallman filed by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC (Modak–Truran, Anita) (Entered: 11/09/2023) |
| 11/13/2023 | 590 | Amended NOTICE to Take Deposition of Nicholas Morawiecki filed by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC (Conour, Kenneth) (Entered: 11/13/2023) |
| 11/15/2023 | 591 | Unopposed MOTION for Order *Requiring The Teva Defendants to Disclose Witness Voliovitch Address for Service* by Marcella Post. (Attachments: # 1 Text of Proposed Order)(Copeland, Erin) (Entered: 11/15/2023) |
| 11/15/2023 | 592 | ORDER: Plaintiffs' Motion For The Teva Defendants To Disclose Witness Voliovitch's Address For Service, Dkt. 591 , is GRANTED. The Teva Defendants are required to disclose the last known address of Dr. Hedva Voliovitch within 3 business days of the date of this order. Signed by Judge Leigh Martin May on 11/15/2023. (tht) (Entered: 11/15/2023) |
| 11/17/2023 | 593 | Minute Entry for proceedings held before Judge Leigh Martin May: Telephone Conference held on 11/17/2023. The Court heard from counsel on their proposed solution to an issue with the bellwether pool. The Court orally ruled that the bellwether pool will proceed with 9 cases and that Plaintiff Dallas Smith's case (1:22–cv–1520) will be removed. (Court Reporter Montrell Vann)(tht) (Entered: 11/17/2023) |
| 11/29/2023 | 594 | Joint MOTION to Compel the Continuation of the Deposition of Dr. Siyu Liu with Brief In Support by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Morris, Christopher) (Entered: 11/29/2023) |
| 11/29/2023 | 595 | |

| | | |
|---|---|---|
| | | ORDER: This matter is before the Court on Plaintiffs and Defendants Joint Motion to Compel the Continuation of the Deposition of Dr. Siyu Liu. Dkt. No. 594 . Counsel for Dr. Liu is ORDERED to file a response to the motion within 14 days of the entry of this Order. Signed by Judge Leigh Martin May on 11/29/2023. (tht) (Entered: 11/29/2023) |
| 12/11/2023 | 596 | NOTICE of Firm Name Change by Erica Abbott (Hammers, Robert) (Entered: 12/11/2023) |
| 12/13/2023 | 597 | WAIVER OF SERVICE Returned Executed by Chrissey Lecator. (Harrison, Daniel) (Entered: 12/13/2023) |
| 12/13/2023 | 598 | NOTICE of Appearance by Aaron Cook on behalf of Aaron M Cook (Cook, Aaron) (Entered: 12/13/2023) |
| 12/13/2023 | 599 | RESPONSE re 594 Joint MOTION to Compel the Continuation of the Deposition of Dr. Siyu Liu filed by Aaron Cook. (Cook, Aaron) (Entered: 12/13/2023) |
| 12/14/2023 | 600 | Minute Entry for proceedings held before Judge Leigh Martin May on 12/14/2023: Telephone Conference held to discuss the discovery production issue detailed in letters to the Court from Defendant CooperSurgical and Plaintiffs. Counsel for CooperSurgical represented to the Court that the productions had been completed as of December 13th. The Court will consider imposing a sanction for CooperSurgical's failure to comply with the Court's original deadline but will require additional information from counsel. The parties' discussions regarding the scheduling order were not ripe for the Court to consider. The Court will schedule a Status Conference for mid–January. (Court Reporter Montrell Vann)(tht) (Entered: 12/14/2023) |
| 12/22/2023 | | NOTICE of Hearing: Status Conference set for Wednesday, January 17, 2024 at 10:00 AM in ATLA Courtroom 2107 before Judge Leigh Martin May. (bnp) (Entered: 12/22/2023) |
| 12/22/2023 | 601 | REPLY in Support re 594 Joint MOTION to Compel the Continuation of the Deposition of Dr. Siyu Liu filed by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, Inc., Teva Women's Health, LLC. (Morris, Christopher) (Entered: 12/22/2023) |
| 12/22/2023 | 602 | Joint MOTION for Extension of Time Scheduling Order Deadlines re: 551 Order, 554 Order, 541 Scheduling Order by Marcella Post. (Attachments: # 1 Exhibit Proposed CMO and Second Amended Scheduling Order)(Floyd, Lee) (Entered: 12/22/2023) |
| 12/22/2023 | | NOTICE OF CANCELLATION of Hearing: The Status Conference set for Wednesday, January 17, 2024 at 10:00 AM is cancelled. New date to be determined. (bnp) (Entered: 12/22/2023) |
| 12/28/2023 | 603 | CONDITIONAL TRANSFER ORDER (CTO–59) from the Judicial Panel on Multidistrict Litigation. (tht) (Entered: 12/28/2023) |
| 12/28/2023 | 604 | CONDITIONAL TRANSFER ORDER (CTO–60) from the Judicial Panel on Multidistrict Litigation. (tht) (Entered: 12/28/2023) |
| 01/02/2024 | 605 | CASE MANAGEMENT ORDER and SECOND AMENDED SCHEDULING ORDER. Signed by Judge Leigh Martin May on 01/02/2024. (tht) (Entered: 01/02/2024) |
| 01/02/2024 | | |

| | | |
|---|---|---|
| | | NOTICE of Hearing: Status Conference set for Wednesday, January 24, 2024 at 02:00 PM via Zoom before Judge Leigh Martin May. (bnp) (Entered: 01/02/2024) |
| 01/02/2024 | 606 | ORDER: Plaintiffs and Defendants' Joint Motion to Compel the Continuation of the Deposition of Dr. Siyu Liu, Dkt. No. 594 , is GRANTED. To the extent that Dr. Liu requests attorney fees and costs for his deposition, such request is DENIED. Dr. Liu has not shown sufficient justification for the Court to do so. Signed by Judge Leigh Martin May on 01/02/2024. (tht) (Entered: 01/02/2024) |
| 01/22/2024 | 607 | NOTICE by Olivia Mulvey–Morawiecki *Joint Notice of Agenda Items for January 24, 2024 Status Conference* (Copeland, Erin) (Entered: 01/22/2024) |
| 01/22/2024 | 608 | AGENDA – JANUARY 24, 2024 STATUS CONFERENCE. Signed by Judge Leigh Martin May on 01/22/2024. (tht) (Entered: 01/22/2024) |
| 01/24/2024 | 609 | TRANSCRIPT of Zoom Video Status Conference Proceedings held on 11/7/2023, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript may be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 2/14/2024. Redacted Transcript Deadline set for 2/26/2024. Release of Transcript Restriction set for 4/23/2024. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 01/24/2024) |
| 01/24/2024 | 610 | TRANSCRIPT of Zoom Video Status Conference Proceedings held on 8/23/2023, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript may be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 2/14/2024. Redacted Transcript Deadline set for 2/26/2024. Release of Transcript Restriction set for 4/23/2024. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 01/24/2024) |
| 01/24/2024 | 611 | TRANSCRIPT of Discovery Conference Proceedings held on 9/14/2023, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript may be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 2/14/2024. Redacted Transcript Deadline set for 2/26/2024. Release of Transcript Restriction set for 4/23/2024. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 01/24/2024) |
| 01/24/2024 | 612 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 1/24/2024. See transcript for Court's rulings and details. (Court Reporter Montrell Vann)(tht) (Entered: 01/25/2024) |
| 01/29/2024 | | NOTICE of Hearing: Status Conference set for Wednesday, February 28, 2024 at 10:00 AM in ATLA Courtroom 2107 before Judge Leigh Martin May. (bnp) (Entered: 01/29/2024) |
| 02/05/2024 | 613 | TRANSCRIPT of Telephone Conference held on 12/14/2023, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript may be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 2/26/2024. Redacted Transcript Deadline set for 3/7/2024. Release of Transcript Restriction set for 5/6/2024. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 02/05/2024) |
| 02/05/2024 | 614 | TRANSCRIPT of Zoom Video Status Conference Proceedings held on 1/24/2024, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript may be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 2/26/2024. Redacted Transcript Deadline set for 3/7/2024. |

| | | |
|---|---|---|
| | | Release of Transcript Restriction set for 5/6/2024. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 02/05/2024) |
| 02/06/2024 | 615 | AMENDED COMPLAINT against All Defendants with Jury Demand filed by Patrice D Forehand. (Attachments: # 1 Civil Cover Sheet)(Kendus, Michele) Please visit our website at http://www.gand.uscourts.gov/commonly–used–forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. Modified on 2/6/2024 to remove Plaintiff from docket. Short Form Complaint incorrectly filed. Attorney instructed to file SFC with Clerk (bnp). (Entered: 02/06/2024) |
| 02/12/2024 | 616 | MOTION to Withdraw Samira Bode as Attorneyby Catherine Doty, Qatra Gababa, Julianne Gamache, Mary Hamel, Sara Humbert, Brittney Jones, Rachel Kerr, Anna King, Emilee Stripe, Carey Voss, Katie Wyndorf. (Attachments: # 1 Exhibit)(Bode, Samira) (Entered: 02/12/2024) |
| 02/12/2024 | 617 | MOTION to Withdraw Samira Bode as Attorneyby Katarzyna Mridha. (Attachments: # 1 Exhibit)(Bode, Samira) (Entered: 02/12/2024) |
| 02/12/2024 | 618 | ORDER: These cases come before the Court on motions to withdraw attorney Samira (Khazaeli) Bode as plaintiffs' counsel. Each affected plaintiff remains represented by other attorneys. Because the plaintiffs will remain represented by counsel, the Court APPROVES the withdrawal. The Clerk is DIRECTED to terminate Samira (Khazaeli) Bode as counsel of record for the plaintiffs in Civil Action File Nos. 2 1:21–cv–03553–LMM, 1:21–cv–03554–LMM, 1:21–cv–03556–LMM, 1:21–cv–03557– LMM, 1:21–cv–03552–LMM, 1:21–cv–04077–LMM, 1:21–cv–04082–LMM, 1:21–cv– 05101–LMM, 1:21–cv–05102–LMM, 1:22–cv–00650–LMM, 1:22–cv–00881–LMM, 1:22–cv–00882–LMM, and 1:23–cv–02657–LMM, as of the date of this Order. Signed by Judge Leigh Martin May on 02/12/2024. Associated Cases: 1:20–md–02974–LMM et al.(tht) (Entered: 02/12/2024) |
| 02/15/2024 | 619 | NOTICE of Appearance by Caroline Dye Walker on behalf of CooperSurgical, Inc, The Cooper Companies, Inc. (Walker, Caroline) (Entered: 02/15/2024) |
| 02/15/2024 | 620 | NOTICE of Appearance by Tara L. Blake on behalf of CooperSurgical, Inc, The Cooper Companies, Inc. (Blake, Tara) (Entered: 02/15/2024) |
| 02/15/2024 | 621 | NOTICE of Appearance by Michael B. Hewes on behalf of CooperSurgical, Inc, The Cooper Companies, Inc. (Hewes, Michael) (Entered: 02/15/2024) |
| 02/26/2024 | 622 | PROPOSED ORDER to Permit Electronic Equipment at 2/28/2024 Status Conference. (Floyd, Lee) (Entered: 02/26/2024) |
| 02/26/2024 | 623 | ORDER: Attorneys Erin Copeland, C. Andrew Childers, Fidelma Fitzpatrick, Kristen Hermiz Dant, Christopher David Morris, Caroline Dye Walker, Lori Cohen, Allison Ng, Fred Erny, Gina Saelinger, and any other attorneys who are participating in the Meet and Confer and Status Conference in the above–styled case, scheduled to begin at 10:00 A.M. on February 28, 2024, in Conference Room 2327 on the 23rd Floor, are permitted to bring laptop computers, iPads or similar devices, and cellular phones into the Courthouse for said Meet and Confer and Status Conference. Signed by Judge Leigh Martin May on 02/26/2024. (tht) (Entered: 02/26/2024) |
| 02/27/2024 | 624 | NOTICE of Appearance by Pamela R. Lawrence on behalf of CooperSurgical, Inc, The Cooper Companies, Inc. (Lawrence, Pamela) (Entered: 02/27/2024) |

| 02/27/2024 | 625 | NOTICE of Appearance by Christopher D. Morris on behalf of CooperSurgical, Inc, The Cooper Companies, Inc. (Morris, Christopher) (Entered: 02/27/2024) |
|---|---|---|
| 02/28/2024 | 626 | Minute Entry for proceedings held before Judge Leigh Martin May on 2/28/2024: The Court held its monthly status conference. The Court will allow counsel for the Cooper Defendants to file a motion to withdraw. Teva counsel will enter their appearances for the Cooper Defendants. Defendants will submit a motion to amend the Cooper leadership. The parties will reach out to Ms. Poley regarding scheduling hearings on Plaintiffs' Letter Briefs and Plaintiffs' anticipated discovery motion. See transcript for additional details. (Court Reporter Montrell Vann)(tht) (Entered: 02/28/2024) |
| 03/01/2024 | 627 | NOTICE of Appearance by Mike Biderman on behalf of Kailey L Bush (Biderman, Mike) (Entered: 03/01/2024) |
| 03/04/2024 | 628 | ORDER: These cases come before the Court on motions to withdraw attorney Thienkim Truongle as plaintiffs' counsel. Each affected plaintiff remains represented by other attorneys. Because the plaintiffs will remain represented by counsel, the Court APPROVES the withdrawal. The Clerk is DIRECTED to terminate Thienkim Truongle as counsel of record for the plaintiffs in Civil Action File Nos. 1:21–cv–00133–LMM, 1:21–cv–00206–LMM, 1:21–cv–00574–LMM, and 1:21–cv–02158–LMM, as of the date of this Order. Signed by Judge Leigh Martin May on 03/04/2024. Associated Cases: 1:20–md–02974–LMM, 1:21–cv–00133–LMM, 1:21–cv–00206–LMM, 1:21–cv–00574–LMM, 1:21–cv–02158–LMM(tht) (Entered: 03/04/2024) |
| 03/05/2024 | 629 | Consent MOTION Motion to Revise Leadership Structure for MDL Proceedings by CooperSurgical, Inc, Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc.. (Attachments: # 1 Text of Proposed Order)(Morris, Christopher) (Entered: 03/05/2024) |
| 03/05/2024 | 630 | TRANSCRIPT of Status Conference Proceedings held on 2/28/2024, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript can be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 3/26/2024. Redacted Transcript Deadline set for 4/5/2024. Release of Transcript Restriction set for 6/3/2024. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 03/05/2024) |
| 03/05/2024 | 631 | NOTICE of Appearance by Karen Lorenzen on behalf of Kailey Bush (Lorenzen, Karen) (Entered: 03/05/2024) |
| 03/06/2024 | | NOTICE of Hearing: Discovery Conference set for Thursday, March 21, 2024 at 01:30 PM in ATLA Courtroom 2107 before Judge Leigh Martin May. (bnp) (Entered: 03/06/2024) |
| 03/06/2024 | 632 | ORDER granting 629 Motion to Revise Leadership Structure for MDL Proceedings. The Clerk is directed to add Pamela L. Ferrell, Esq., as Co–Lead Counsel for the Teva Defendants in this action and in all associated cases and to substitute Tara L. Blake, Esq., and Caroline D. Walker, Esq., as Co–Lead Counsel for the Cooper Defendants in this action and in all associated cases. Christopher D. Morris, Esq., will remain with Pamela L. Ferrell, Esq., as Co–Lead Counsel for the Teva Defendants in this action and all associated cases. Frederick M. Erny, Esq., and Gina M. Saelinger, Esq., will remain as counsel for the Cooper Defendants in this action and in all associated cases. Lori G. Cohen, Esq., and Allison Ng, Esq., will remain as Co–Liaison Counsel for all Defendants in this action and in all associated cases. Signed by Judge Leigh Martin |

| | | |
|---|---|---|
| | | May on 03/06/2024. (tht) (Entered: 03/06/2024) |
| 03/12/2024 | 633 | CERTIFICATE OF SERVICE *Plaintiff's Third Set of ROGS to The Cooper Company, Inc* by Olivia Mulvey–Morawiecki.(Copeland, Erin) (Entered: 03/12/2024) |
| 03/13/2024 | 634 | FOURTH AMENDED CASE MANAGEMENT ORDER REGARDING PLAINTIFF FACT SHEETS AND PFS DOCUMENT PRODUCTION Signed by Judge Leigh Martin May on 3/13/2024. (Attachments: # 1 Exhibit A – Plaintiff Fact Sheet, # 2 Exhibit A–1 – Medical Authorization, # 3 Exhibit A–2 – Psychological Psychiatric Authorization, # 4 Exhibit A–3 Employment Authorization, # 5 Exhibit A–4 – Tax Return Authorization, # 6 Exhibit A–5 Insurance Authorization, # 7 Exhibit A–6 Medicare_Medicaid Authorizations, # 8 Exhibit A–7 – Authorization for Workers' Compensation, # 9 Exhibit A–8 Authorization for Disability Records)(bnp) (Entered: 03/13/2024) |
| 03/13/2024 | 635 | SECOND AMENDED CASE MANAGEMENT ORDER REGARDING SERVICE. Signed by Judge Leigh Martin May on 03/13/2024. (tht) (Entered: 03/13/2024) |
| 03/18/2024 | 636 | CONDITIONAL TRANSFER ORDER (CTO–61) from the Judicial Panel on Multidistrict Litigation. (tht) (Entered: 03/18/2024) |
| 03/18/2024 | 637 | NOTICE Of Filing Defendants' Letter Brief regarding Choice of Law by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC (Attachments: # 1 Exhibit 1 – Guffey v. Ethicon 1:18–cv–00402)(Morris, Christopher) (Entered: 03/18/2024) |
| 03/18/2024 | 638 | PROPOSED ORDER Permitting Electronic Equipment at 3/20/2024 and 3/21/2024 Discovery Conferences. (Floyd, Lee) (Entered: 03/18/2024) |
| 03/19/2024 | 639 | ORDER ALLOWING AUDIO/VISUAL EQUIPMENT IN THE COURTROOM: Attorneys Erin Copeland, C. Andrew Childers, Fidelma Fitzpatrick, Lee Floyd, Kristen Hermiz Dant, Christopher David Morris, Pamela Ferrell, Caroline Dye Walker, Lori Cohen, Allison Ng, and any other attorneys who are participating in the Discovery Conference in the above–styled case, scheduled to begin at 10:00 A.M. on March 20, 2024, in Conference Room 2107, and/or the Discovery Conference in the above–styled case, scheduled to begin at 1:30 p.m. on March 21, 2024 in Courtroom 2107, are permitted to bring laptop computers, iPads or similar devices, and cellular phones into the Courthouse for said Status Conference and Discovery Conference. Signed by Judge Leigh Martin May on 03/19/2024. (tht) (Entered: 03/19/2024) |
| 03/20/2024 | 640 | NOTICE of Appearance by Charles E. Boyk on behalf of Michelle Holman (Boyk, Charles) (Entered: 03/20/2024) |
| 03/20/2024 | 641 | ORDER PERMITTING ELECTRONIC EQUIPMENT FOR MARCH 21, 2024 DISCOVERY CONFERENCE: Attorneys Erin Copeland, C. Andrew Childers, Fidelma Fitzpatrick, Lee Floyd, Kristen Hermiz Dant, Christopher David Morris, Pamela Ferrell, Caroline Dye Walker, Lori Cohen, Allison Ng, and any other attorneys who are participating in the Discovery Conference in the above–styled case, scheduled to begin at 11:30 a.m. on March 21, 2024 in Courtroom 2107, are permitted to bring laptop computers, iPads or similar devices, and cellular phones into the Courthouse for said Status Conference and Discovery Conference. Signed by Judge Leigh Martin May on 03/20/2024. (tht) (Entered: 03/20/2024) |
| 03/21/2024 | 642 | Minute Entry for proceedings held before Judge Leigh Martin May: Discovery Hearing held on 3/21/2024. As to the Iron Mountain dispute, the Court gave |

| | | |
|---|---|---|
| | | Defendants the option to turn over the indices (with redactions) to Plaintiffs or provide a written statement certifying the production has been completed. The Court requested a scheduling order within the next few days. As to the Dr. Liu dispute, the Court will allow Plaintiffs to identify the documents they would have wanted to introduce through Dr. Liu and will allow Defendants to object as to authenticity and admissibility. The Court might allow a trial deposition closer to the bellwether trial. Regarding the Choice of Law dispute, the Court instructed the parties to file their letter briefs on the docket. Within 14 days the parties may file a reply to each other's letters. (Court Reporter Montrell Vann)(jbu) (Entered: 03/25/2024) |
| 03/27/2024 | 643 | NOTICE Of Filing Plaintiffs' Letter Brief in Response to Defendants' Letter Brief Regarding Choice of Law by Olivia Mulvey–Morawiecki re 637 Notice of Filing, (Floyd, Lee) (Entered: 03/27/2024) |
| 03/27/2024 | 644 | TRANSCRIPT of Discovery Conference Proceedings held on 3/21/2024, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript may be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 4/17/2024. Redacted Transcript Deadline set for 4/29/2024. Release of Transcript Restriction set for 6/25/2024. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 03/27/2024) |
| 04/11/2024 | 645 | CERTIFICATE OF SERVICE *of Response and Objections to Plaintiffs' Third Interrogatories* by The Cooper Companies, Inc..(Walker, Caroline) (Entered: 04/11/2024) |
| 04/16/2024 | 646 | CONDITIONAL TRANSFER ORDER (CTO–62) from the Judicial Panel on Multidistrict Litigation. (tht) (Entered: 04/16/2024) |
| 04/17/2024 | 647 | NOTICE Of Filing Plaintiffs' Letter Regarding The Cooper Companies, Inc. Response to Plaintiffs' Interrogatory by Olivia Mulvey–Morawiecki (Floyd, Lee) (Entered: 04/17/2024) |
| 04/23/2024 | 648 | NOTICE of Appearance by Danae N. Benton on behalf of Amy Russell (Benton, Danae) (Entered: 04/23/2024) |
| 04/29/2024 | 649 | CERTIFICATE OF SERVICE *Defendant The Cooper Companies, Inc.'s Rule 5.4 Certificate* by The Cooper Companies, Inc..(Walker, Caroline) (Entered: 04/29/2024) |
| 04/30/2024 | 650 | NOTICE Of Filing by The Cooper Companies, Inc. *Defendant The Cooper Companies, Inc.'s Letter in Response to Plaintiffs' April 15, 2024 Letter Brief* (Walker, Caroline) (Entered: 04/30/2024) |
| 05/01/2024 | 651 | NOTICE Of Filing Plaintiffs' Letter Brief Regarding TAR by Olivia Mulvey–Morawiecki (Floyd, Lee) (Entered: 05/01/2024) |
| 05/02/2024 | 652 | PROPOSED ORDER to Permit Electronic Equipment at 5/6/2024 Status Conference. (Floyd, Lee) (Entered: 05/02/2024) |
| 05/03/2024 | 653 | NOTICE Of Filing Defendants' Letter Brief Regarding TAR by CooperSurgical, Inc, Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc. re 651 Notice of Filing *Plaintiffs' Letter Brief Regarding TAR* (Morris, Christopher) (Entered: 05/03/2024) |
| 05/06/2024 | 654 | ORDER ALLOWING AUDIO/VISUAL EQUIPMENT IN THE COURTROOM Signed by Judge Leigh Martin May on 5/6/2024. (bnp) (Entered: 05/06/2024) |

| 05/06/2024 | 655 | Minute Entry for proceedings held before Judge Leigh Martin May on 5/6/2024: The Court held its monthly status conference. Plaintiffs' counsel will provide a proposed order updating Plaintiffs' leadership committee. The Court will schedule a discovery conference for Friday, May 24th. Counsel will inform the Court as to whether they prefer to have the conference in person or via zoom. The parties will confer as to deadlines for letter briefs for the May 24th conference. By the end of Wednesday, May 8th, counsel for the Cooper Defendants will get back to Plaintiffs as to which option they prefer regarding the Interrogatory dispute. See transcript for additional details. (Court Reporter Montrell Vann)(tht) (Entered: 05/07/2024) |
|---|---|---|
| 05/07/2024 | 656 | NOTICE of Appearance by Hannah Rodgers Pfeifler on behalf of Elaine Hurley (Pfeifler, Hannah) (Entered: 05/07/2024) |
| 05/07/2024 | 657 | NOTICE of Appearance by Jennifer M. Hoekstra on behalf of Elaine Hurley (Hoekstra, Jennifer) (Entered: 05/07/2024) |
| 05/08/2024 | 658 | ORDER: Subject to the duties and responsibilities set forth in this Court's Order Appointing Plaintiffs' Leadership Committee (Doc. No. 40 ), the Court makes the following changes to Plaintiffs' Leadership Committee: The Court removes the following Plaintiffs' Steering Committee ("PSC") members: Jason Johnston, Robert Kinsman, Hunter Linville, Jon Mann, Alfred Olinde, Michelle Parfitt, Theinkim "Kim" Truongle, and Charles R. Houssiere, III. The Court reassigns C. Andy Childers to the Plaintiffs' Executive Committee ("PEC"). Mr. Childers will remain as liaison counsel. The Court also reassigns Timothy Clark to the PSC. The Court appoints Kristen Hermiz, Danae Benton, and Hannah Pfeifler to the PSC. Signed by Judge Leigh Martin May on 05/08/2024. (tht) (Entered: 05/08/2024) |
| 05/10/2024 | 659 | TRANSCRIPT of Status Conference Proceedings held on 5/6/2024, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript may be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 5/31/2024. Redacted Transcript Deadline set for 6/10/2024. Release of Transcript Restriction set for 8/8/2024. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 05/10/2024) |
| 05/17/2024 | 660 | STIPULATION *(Agreed) Regarding Correction of the Court Record* by Alexis Parkman. (Attachments: # 1 Text of Proposed Order)(Feller, Christina) (Entered: 05/17/2024) |
| 05/20/2024 | 661 | NOTICE Of Filing Defendants' Letter Brief regarding Choice−of−Law for Direct−Filed Cases by CooperSurgical, Inc, Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc. (Attachments: # 1 Exhibit 1 − April 2, 2024 Email to Court)(Ferrell, Pamela) (Entered: 05/20/2024) |
| 05/20/2024 | 662 | NOTICE Of Filing Letter Brief Regarding Outstanding Choice of Law Dispute by Olivia Mulvey−Morawiecki (Berg, Nicole) (Entered: 05/20/2024) |
| 05/21/2024 | 663 | PROPOSED ORDER to Permit Electronic Equipment at 5/24/2024 Status Conference. (Floyd, Lee) (Entered: 05/21/2024) |
| 05/21/2024 | 664 | ORDER ALLOWING AUDIO/VISUAL EQUIPMENT IN THE COURTROOM on 5/24/2024 at 10:00 am in the 23rd Floor Conference Room. Attorneys Erin K. Copeland, C. Andrew Childers, Fidelma Fitzpatrick, Lee Adair Floyd, Jennifer Mae Hoekstra, Christopher David Morris, Pamela Ferrell, Caroline Dye Walker, Lori Cohen, Allison Ng, Tara Louise Blake, Michael Drake Jones and any other attorneys |

| | | |
|---|---|---|
| | | who are participating in the Discovery Conference are permitted to bring laptop computers, iPads or similar devices, and cellular phones into the Courthouse for said Status Conference. Signed by Judge Leigh Martin May on 5/21/2024. (ajw) (Entered: 05/21/2024) |
| 05/22/2024 | 665 | Response to 662 Plaintiff's Letter Brief Regarding Choice of Law for Direct Filed Cases by CooperSurgical, Inc, Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC (Ferrell, Pamela) (Entered: 05/22/2024) |
| 05/23/2024 | 666 | Certification of Consent to Substitution of Counsel. John Rudd replacing attorney Jason P. Johnston. (Rudd, John) (Entered: 05/23/2024) |
| 05/23/2024 | 667 | NOTICE of Appearance by Kristen L. Varallo on behalf of Erika Abella, Lola Albritton, Autumn Basler, Andrea Beckford, Alicia Birdwell, Brittany Bradberry, Heather Brown, Melanie Colon, Darnet Daely–Dunnam, Christine Diaz, Amber Durst, Danielle Edwards, Amy Kennedy, Chrissey Lecator, Judith Lee, Hilary Loflin, Natalia Lynn, Rayona Orozco, Melissa Price, Barbara Richardson, Deanna Rosecrans, Laura Rozza, Lorna Salamone (Attachments: # 1 Exhibit A)(Varallo, Kristen) (Entered: 05/23/2024) |
| 05/23/2024 | 668 | Certification of Consent to Substitution of Counsel. Kristen Varallo replacing attorney Daniel Harrison. (Attachments: # 1 Exhibit A)(Varallo, Kristen) (Entered: 05/23/2024) |
| 05/23/2024 | 669 | ORDER: This Court GRANTS the Motion and DIRECTS the Clerk to remove Jason P. Johnston of Zimmerman Reed LLP as counsel of record for Plaintiffs only in this MDL and all associated cases. The Clerk is further directed to substitute J. Gordon Rudd, Jr. and Jennifer K. Sustacek of Zimmerman Reed LLP as counsel of record for Plaintiffs in all associated cases. Signed by Judge Leigh Martin May on 5/23/2024. Associated Cases: 1:20–md–02974–LMM et al.(ajw) (Entered: 05/24/2024) |
| 05/24/2024 | 672 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 5/24/2024. The Choice of Law issue was not ripe for the Court to address. The parties will confer and provide the Court with a proposed scheduling order. The parties will provide a proposed consent order as to the TAR protocol. See transcript for additional details. (Court Reporter Montrell Vann)(bnp) (Entered: 05/31/2024) |
| 05/30/2024 | 670 | CONSENT ORDER. Signed by Judge Leigh Martin May on 05/30/2024. (tht) (Entered: 05/30/2024) |
| 05/30/2024 | 671 | SEALED NOTICE Of Filing TEVA Paragard TAR Protocol re 670 Consent Order (bnp) (bnp). (Entered: 05/30/2024) |
| 05/31/2024 | 673 | TRANSCRIPT of Discovery Conference Proceedings held on 5/24/2024, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript may be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 6/21/2024. Redacted Transcript Deadline set for 7/1/2024. Release of Transcript Restriction set for 8/29/2024. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 05/31/2024) |
| 06/05/2024 | 674 | STIPULATION of Dismissal by Jessicah Neufeld. (Patel, Shreedhar) Modified on 6/6/2024 – refile in member case (tht). (Entered: 06/05/2024) |
| 06/06/2024 | 675 | |

| | | CASE MANAGEMENT ORDER REGARDING CHOICE OF LAW. Signed by Judge Leigh Martin May on 06/06/2024. (tht) (Entered: 06/06/2024) |
|---|---|---|
| 06/07/2024 | 676 | SEALED NOTICE Of Filing COOPER Paragard TAR Protocol re 670 Consent Order (bnp) (bnp). (Entered: 06/07/2024) |
| 06/11/2024 | 677 | CONDITIONAL TRANSFER ORDER (CTO–63) from the Judicial Panel on Multidistrict Litigation. (tht) (Entered: 06/11/2024) |
| 06/18/2024 | | NOTICE of Hearing: Status Conference set for 7/31/2024 at 10:00 AM in ATLA Courtroom 2107 before Judge Leigh Martin May. (bnp) (Entered: 06/18/2024) |
| 07/01/2024 | 678 | PROPOSED SUMMONS filed by Margarita Simmons (Pryor, Matthew) Modified on 7/1/2024 – Clerk did not issue, qc email sent to counsel to refile in member case (tht). (Entered: 07/01/2024) |
| 07/01/2024 | 679 | PROPOSED SUMMONS filed by Margarita Simmons (Pryor, Matthew) Modified on 7/1/2024 – Clerk did not issue, qc email sent to counsel to refile in member case (tht). (Entered: 07/01/2024) |
| 07/01/2024 | 680 | PROPOSED SUMMONS filed by Margarita Simmons (Pryor, Matthew) Modified on 7/1/2024 – Clerk did not issue, qc email sent to counsel to refile in member case (tht). (Entered: 07/01/2024) |
| 07/01/2024 | 681 | PROPOSED SUMMONS filed by Margarita Simmons (Pryor, Matthew) Modified on 7/1/2024 – Clerk did not issue, qc email sent to counsel to refile in member case (tht). (Entered: 07/01/2024) |
| 07/01/2024 | 682 | PROPOSED SUMMONS filed by Margarita Simmons (Pryor, Matthew) Modified on 7/1/2024 – Clerk did not issue, qc email sent to counsel to refile in member case (tht). (Entered: 07/01/2024) |
| 07/01/2024 | 683 | NOTICE of Appearance by Matthew W. Pryor on behalf of Margarita Simmons (Pryor, Matthew) (Entered: 07/01/2024) |
| 07/01/2024 | 684 | MOTION for Extension of Time Acheive service of process by Margarita Simmons. (Attachments: # 1 Exhibit A Mail Receipts, # 2 Text of Proposed Order)(Pryor, Matthew) Modified on 7/1/2024 – qc email sent to counsel to refile in member case (tht). (Entered: 07/01/2024) |
| 07/16/2024 | 685 | CERTIFICATE OF SERVICE filed by Marcella Post *Third RFA and Sixth RFP to Teva* (Copeland, Erin) (Entered: 07/16/2024) |
| 07/16/2024 | 687 | ORDER: The Court GRANTS the motion. Plaintiff shall have through August 2, 2024, to effect service of process. Signed by Judge Leigh Martin May on 07/16/2024. (ajw) (Entered: 07/19/2024) |
| 07/18/2024 | 686 | NOTICE of Appearance by Madeleine Brumley Clavier on behalf of Ashley Brink (Clavier, Madeleine) (Entered: 07/18/2024) |
| 07/19/2024 | | Submission of 684 MOTION for Extension of Time Acheive service of process , to District Judge Leigh Martin May. (bnp) (Entered: 07/19/2024) |
| 07/19/2024 | 688 | CERTIFICATE OF SERVICE filed by Marcella Post *Plaintiffs' Fourth RFA and Seventh RFP to Teva* (Copeland, Erin) (Entered: 07/19/2024) |
| 07/22/2024 | | |

| | | |
|---|---|---|
| | | Clerk's Certificate of Mailing as to Chrystal Harris re <u>687</u> Order. (ajw) (Entered: 07/22/2024) |
| 07/23/2024 | <u>689</u> | NOTICE by Gary Matthews, Michelle Matthews (Rose, Jared) Modified on 7/24/2024 – qc email sent to counsel to file this document in the member case instead of lead case (tht). (Entered: 07/23/2024) |
| 07/24/2024 | <u>690</u> | First AMENDED COMPLAINT *Short Form Complaint* against All Defendants filed by Margarita Simmons.(Pryor, Matthew) Please visit our website at http://www.gand.uscourts.gov/commonly–used–forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 07/24/2024) |
| 07/26/2024 | <u>691</u> | Proposed ORDER to Permit Electronic Equipment at 7/31/2024 Status Conference. (Floyd, Lee) (Entered: 07/26/2024) |
| 07/26/2024 | <u>692</u> | ORDER: Attorneys Erin K. Copeland, C. Andrew Childers, Fidelma Fitzpatrick, Lee Adair Floyd, Kristen Hermiz, Christopher David Morris, Pamela Ferrell, Caroline Dye Walker, Lori Cohen, Allison Ng, Tara Louise Blake, and any other attorneys who are participating in the Discovery Conference in the above–styled case, scheduled to begin at 10:00 A.M. on July 31, 2024, in the ATLA Courtroom 2107, are permitted to bring laptop computers, iPads or similar devices, and cellular phones into the Courthouse for said Status Conference. Signed by Judge Leigh Martin May on 07/26/2024. (tht) (Entered: 07/26/2024) |
| 07/29/2024 | <u>693</u> | NOTICE to Take Deposition of Brannon Pedrioli filed by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC (Modak–Truran, Anita) (Entered: 07/29/2024) |
| 07/29/2024 | | Clerk's Certificate of Mailing as to Chrystal Renee Harris re <u>692</u> Order. (tht) (Entered: 07/29/2024) |
| 07/31/2024 | <u>694</u> | MOTION for Leave to File Plaintiffs' Motion for Leave to Amend the Second Amended Master Personal Injury Complaint by Marcella Post. (Attachments: # <u>1</u> Exhibit A)(Copeland, Erin) (Entered: 07/31/2024) |
| 07/31/2024 | <u>695</u> | Minute Entry for proceedings held before Judge Leigh Martin May on 7/31/2024: The Court held its monthly status conference. See transcript for details. (Court Reporter Montrell Vann)(tht) (Entered: 07/31/2024) |
| 08/05/2024 | <u>696</u> | NOTICE of Appearance by Susanna Moldoveanu on behalf of CooperSurgical, Inc, Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc. (Moldoveanu, Susanna) (Entered: 08/05/2024) |
| 08/06/2024 | <u>697</u> | CERTIFICATE OF SERVICE *Plaintiffs' Fifth RFA and Eighth RFP* by Marcella Post.(Copeland, Erin) (Entered: 08/06/2024) |
| 08/08/2024 | <u>698</u> | MOTION to Compel *Defendants to Produce Custodial Files for All New Custodians Identified by Defendants Nearly Two Years after The Court Ordered Them to be Identified* by Marcella Post. (Attachments: # <u>1</u> Exhibit, # <u>2</u> Exhibit, # <u>3</u> Exhibit, # <u>4</u> Exhibit, # <u>5</u> Exhibit, # <u>6</u> Exhibit, # <u>7</u> Exhibit, # <u>8</u> Exhibit, # <u>9</u> Exhibit, # <u>10</u> Text of Proposed Order)(Copeland, Erin) (Entered: 08/08/2024) |
| 08/09/2024 | <u>699</u> | TRANSCRIPT of Status Conference Proceedings held on 7/31/2024, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript may be purchased |

| | | |
|---|---|---|
| | | through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 8/30/2024. Redacted Transcript Deadline set for 9/9/2024. Release of Transcript Restriction set for 11/7/2024. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 08/09/2024) |
| 08/12/2024 | 700 | ORDER REGARDING DEFENDANTS' MOTION TO DISMISS. Signed by Judge Leigh Martin May on 08/12/2024. (Attachments: # 1 Attachment to Order)Associated Cases: 1:20−md−02974−LMM et al.(tht) (Entered: 08/12/2024) |
| 08/13/2024 | 701 | NOTICE of Appearance by David Randolph Smith on behalf of Steffanie Agerkop (Smith, David) (Entered: 08/13/2024) |
| 08/13/2024 | | Clerk's Certificate of Mailing as to Chrystal Renee Harris re 700 Order. (tht) (Entered: 08/13/2024) |
| 08/19/2024 | | Submission of 694 MOTION for Leave to File Plaintiffs' Motion for Leave to Amend the Second Amended Master Personal Injury Complaint, to District Judge Leigh Martin May. (bnp) (Entered: 08/19/2024) |
| 08/19/2024 | 702 | CERTIFICATE OF SERVICE *Plaintiffs' 6th RFA and 9th RFP* by Marcella Post.(Copeland, Erin) (Entered: 08/19/2024) |
| 08/22/2024 | 703 | RESPONSE in Opposition re 698 MOTION to Compel filed by CooperSurgical, Inc, Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11A, # 12 Exhibit 11B, # 13 Exhibit 11C, # 14 Exhibit 11D, # 15 Exhibit 11E, # 16 Exhibit 11F, # 17 Exhibit 11G, # 18 Exhibit 11H, # 19 Exhibit 11I, # 20 Exhibit 11J, # 21 Exhibit 11K, # 22 Exhibit 11L, # 23 Exhibit 11M, # 24 Exhibit 11N, # 25 Exhibit 11O, # 26 Exhibit 11P, # 27 Exhibit 11Q, # 28 Exhibit 11R, # 29 Exhibit 11S, # 30 Exhibit 11T, # 31 Exhibit 11U, # 32 Exhibit 11V, # 33 Exhibit 11W, # 34 Exhibit 11X, # 35 Exhibit 11Y, # 36 Exhibit 11Z, # 37 Exhibit 11AA, # 38 Exhibit 11BB, # 39 Exhibit 11CC, # 40 Exhibit 11DD, # 41 Exhibit 11EE, # 42 Exhibit 12, # 43 Exhibit 13, # 44 Exhibit 14)(Morris, Christopher) (Entered: 08/22/2024) |
| 08/28/2024 | 704 | RESPONSE in Opposition re 694 MOTION for Leave to File Plaintiffs' Motion for Leave to Amend the Second Amended Master Personal Injury Complaint filed by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, Inc., Teva Women's Health, LLC. (Morris, Christopher) (Entered: 08/28/2024) |
| 09/05/2024 | | NOTICE of Hearing: Status Conference set for 10/29/2024 at 11:00 AM in ATLA Courthouse before Judge Leigh Martin May. (bnp) (Entered: 09/05/2024) |
| 09/05/2024 | 705 | REPLY to Response to Motion re 698 MOTION to Compel filed by Olivia Mulvey−Morawiecki. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit)(Copeland, Erin) (Entered: 09/05/2024) |
| 09/06/2024 | | Submission of 698 MOTION to Compel to District Judge Leigh Martin May. (bnp) (Entered: 09/06/2024) |
| 09/09/2024 | 706 | Amended NOTICE to Take Deposition of Barton Cobert filed by Olivia Mulvey−Morawiecki (Copeland, Erin) (Entered: 09/09/2024) |
| 09/10/2024 | 707 | |

| | | |
|---|---|---|
| | | NOTICE by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, Inc., Teva Women's Health, LLC *Amended Cross Notice to Take Deposition of Dr. Barton Cobert* (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Morris, Christopher) (Entered: 09/10/2024) |
| 09/11/2024 | 708 | REPLY to Response to Motion re 694 MOTION for Leave to File Plaintiffs' Motion for Leave to Amend the Second Amended Master Personal Injury Complaint filed by Olivia Mulvey–Morawiecki. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit)(Copeland, Erin) (Entered: 09/11/2024) |
| 09/11/2024 | | Submission of 694 MOTION for Leave to File Plaintiffs' Motion for Leave to Amend the Second Amended Master Personal Injury Complaint to District Judge Leigh Martin May. (bnp) (Entered: 09/11/2024) |
| 09/12/2024 | 709 | MOTION to Dismiss and MOTION for Summary Judgment with Brief In Support by CooperSurgical, Inc, Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc.. (Attachments: # 1 Exhibit 1)(Morris, Christopher) . Added MOTION for Summary Judgment on 2/11/2025 per Order (cpp). (Entered: 09/12/2024) |
| 09/16/2024 | 710 | CERTIFICATE OF SERVICE by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC.(Morris, Christopher) (Entered: 09/16/2024) |
| 09/17/2024 | 711 | CERTIFICATE OF SERVICE by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC.(Morris, Christopher) (Entered: 09/17/2024) |
| 09/17/2024 | 712 | CERTIFICATE OF SERVICE by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC.(Morris, Christopher) (Entered: 09/17/2024) |
| 09/19/2024 | 713 | SCHEDULING ORDER ON DEFENDANTS' MOTION TO DISMISS. Signed by Judge Leigh Martin May on 09/19/2024. (Attachments: # 1 Exhibit 1)Associated Cases: 1:20–md–02974–LMM et al.(tht) (Entered: 09/19/2024) |
| 09/20/2024 | | Clerk's Certificate of Mailing as to Chrystal Harris re 713 Order. (tht) (Entered: 09/20/2024) |
| 09/27/2024 | 714 | STIPULATION *Protocol for Review of Select Hard Copy Material* by Olivia Mulvey–Morawiecki. (Copeland, Erin) (Entered: 09/27/2024) |
| 10/07/2024 | 715 | ORDER: Plaintiffs' motion to compel production, Dkt. No. 698 , is GRANTED. Defendants are ORDERED to produce all of the 31 new custodial files on an expedited basis at Defendants' expense. Counsel, along with any necessary document–production vendors with knowledge of technical issues, are ORDERED to meet and confer within THREE BUSINESS DAYS of the entry of this order to discuss a reasonable schedule for production. If counsel cannot agree to an expedited schedule, they SHALL submit their competing proposals to the Court within SEVEN BUSINESS DAYS of the entry of this order. Signed by Judge Leigh Martin May on 10/7/2024. (tcc) (Entered: 10/07/2024) |
| 10/07/2024 | 716 | ORDER: Plaintiffs' motion for leave to amend the second amended master complaint to add Teva Ltd. as a defendant, Dkt. No. 694 , is DENIED. Signed by Judge Leigh Martin May on 10/7/2024. (tcc) (Entered: 10/07/2024) |

| 10/08/2024 | | Clerk's Certificate of Mailing as to Chrystal Harris, Hunter Linville re 715 Order on Motion to Compel, 716 Order on Motion for Leave to File. (tcc) (Entered: 10/08/2024) |
|---|---|---|
| 10/11/2024 | 717 | ORDER addressing the parties' scheduling order dispute. Signed by Judge Leigh Martin May on 10/11/2024. (tcc) (Entered: 10/11/2024) |
| 10/11/2024 | | Clerk's Certificate of Mailing as to Chrystal Harris, Hunter Linville re 717 Order. (tcc) (Entered: 10/11/2024) |
| 10/17/2024 | 718 | NOTICE by Morgan Hedstrom *Notice of Intent to Serve Subpoena on Lachman Consultant Services Inc.* (Attachments: # 1 Exhibit Notice of Intent to Serve Subpoena on Lachman)(Jones, Robert) (Entered: 10/17/2024) |
| 10/21/2024 | 719 | CERTIFICATE OF SERVICE *of Response and Objections to Plaintiffs' Sixth Request for Admission and Ninth Request for Production* by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC.(Morris, Christopher) (Entered: 10/21/2024) |
| 10/21/2024 | 720 | Proposed ORDER Permit Electronic Equipment at 10/29/2024 Status Conference. (Floyd, Lee) (Entered: 10/21/2024) |
| 10/21/2024 | 721 | ORDER ALLOWING AUDIO/VISUAL EQUIPMENT IN THE COURTROOM for October 29, 2024 Status Conference. Signed by Judge Leigh Martin May on 10/21/2024. (tht) (Entered: 10/21/2024) |
| 10/22/2024 | 722 | MOTION to Substitute Attorney Carolyn G. Andersonby Stephanie Picazo. (Rudd, John) (Entered: 10/22/2024) |
| 10/22/2024 | 723 | CERTIFICATE OF SERVICE *of Supplemental Responses and Objections to the Plaintiffs' First and Second [Third] Requests for Production* by Teva Women's Health, LLC.(Ferrell, Pamela) (Entered: 10/22/2024) |
| 10/22/2024 | 724 | ORDER: The motion to withdraw, Dkt. No. 722 , is GRANTED. The Clerk is DIRECTED to terminate attorney Carolyn G. Anderson as counsel for Plaintiff Stephanie Picazo in the individual case and on the MDL docket. Signed by Judge Leigh Martin May on 10/22/2024. Associated Cases: 1:20−md−02974−LMM, 1:21−cv−00158−LMM(tht) (Entered: 10/22/2024) |
| 10/23/2024 | | Clerk's Certificate of Mailing as to Chrystal Harris and Hunter Linville re 724 Order (tht) (Entered: 10/23/2024) |
| 10/24/2024 | 725 | First AMENDED COMPLAINT *short form complaint* against All Defendants with Jury Demand filed by Georgia Motter.(Taubman, Bruce) Please visit our website at http://www.gand.uscourts.gov/commonly−used−forms to obtain Pretrial Instructions and Pretrial Associated Forms which includes the Consent To Proceed Before U.S. Magistrate form. (Entered: 10/24/2024) |
| 10/24/2024 | 726 | ORDER: The Court is in receipt of the parties' emails regarding a production schedule for the custodial files the Court ordered produced in its order of October 7, 2024. The Court ORDERS that these productions should be completed no later than December 11, 2024. Defendants are ordered to produce these documents on a rolling basis so that Plaintiffs can begin review of the documents as soon as they are ready. The Court will not grant Defendants any extensions to this deadline. The Court is willing to consider Plaintiffs proposals for expediting production of certain documents, but the Court does not have enough information to understand exactly what Plaintiffs are |

| | | |
|---|---|---|
| | | requesting and what Defendants oppose. The parties are ORDERED to further CONFER regarding ways to expedite parts of this production. Signed by Judge Leigh Martin May on 10/24/2024. (tht) (Entered: 10/24/2024) |
| 10/25/2024 | | Clerk's Certificate of Mailing as to Chrystal Harris and Hunter Linville re 726 Order. (tht) (Entered: 10/25/2024) |
| 10/28/2024 | 727 | NOTICE by Morgan Hedstrom *Notice of Intent to Serve Subpoena on Integrated Commercialization Services LLC* (Attachments: # 1 Exhibit Notice of Intent to Serve Subpoena on ICS)(Jones, Robert) (Entered: 10/28/2024) |
| 10/29/2024 | 728 | Minute Entry for proceedings held before Judge Leigh Martin May on 10/29/2024: The Court held its monthly status conference. See transcript for details. The Court will schedule the first bellwether trial for December 1, 2025, and the second bellwether trial for February 2, 2026, subject to the availability of Defendants' trial counsel. (Court Reporter Montrell Vann)(tht) (Entered: 10/30/2024) |
| 11/11/2024 | 729 | RESPONSE in Opposition re 709 MOTION to Dismiss *Cases Barred by Certain Statutes of Limitations and Repose* filed by Marcella Post. (Attachments: # 1 Exhibit)(Copeland, Erin) (Entered: 11/11/2024) |
| 11/15/2024 | 730 | Unopposed MOTION to Withdraw Tara L. Blake as Attorneyby CooperSurgical, Inc, The Cooper Companies, Inc.. (Blake, Tara) (Entered: 11/15/2024) |
| 11/15/2024 | 731 | Consent MOTION to Appoint Lead Counsel *Kasey M. Adams and Caroline D. Walker Appointed as Co–lead counsel for defendants* by CooperSurgical, Inc, The Cooper Companies, Inc. (Attachments: # 1 Text of Proposed Order)(Walker, Caroline) (Entered: 11/15/2024) |
| 11/15/2024 | 732 | ORDER granting (730 in 1:20–md–02974–LMM) Tara L. Blake's unopposed motion to withdraw as counsel of record for Defendants CooperSurgical, Inc. and The Cooper Companies, Inc. Signed by Judge Leigh Martin May on 11/15/2024. Associated Cases: 1:20–md–02974–LMM et al. (bgt) (Entered: 11/18/2024) |
| 11/15/2024 | 733 | ORDER granting (730 in 1:20–md–02974–LMM) Tara L. Blake's unopposed motion to withdraw as counsel of record for Defendants CooperSurgical, Inc. and The Cooper Companies, Inc. Signed by Judge Leigh Martin May on 11/15/2024. (Second Copy of 732 in 1:20–md–02974–LMM. Entered in member cases 1:22–cv–1028 through 3:20–cv–194.) (bgt) (Entered: 11/18/2024) |
| 11/15/2024 | 734 | ORDER: Defendants' Consent Motion to Revise Leadership Structure for MDL Proceedings, Doc. No. 731 , is GRANTED. Therefore, the Clerk is directed to substitute Kasey M. Adams, Esq., for Tara L. Blake, Esq., as Co–Lead Counsel for the Cooper Defendants in this action and in all associated cases. Signed by Judge Leigh Martin May on 11/15/2024. Associated Cases: 1:20–md–02974–LMM et al.(tht) (Entered: 11/18/2024) |
| 11/15/2024 | 735 | ORDER: Defendants' Consent Motion to Revise Leadership Structure for MDL Proceedings, Doc. No. 731, is GRANTED. Therefore, the Clerk is directed to substitute Kasey M. Adams, Esq., for Tara L. Blake, Esq., as Co–Lead Counsel for the Cooper Defendants in this action and in all associated cases. (Second Copy of 732 in 1:20–md–02974–LMM. Entered in member cases 1:22–cv–1028 through 3:20–cv–194.) Signed by Judge Leigh Martin May on 11/15/2024. (tht) (Entered: 11/18/2024) |
| 11/19/2024 | | |

| | | Clerk's Certificate of Mailing as to Chrystal Renee Harris and Hunter V Linville re 732 Order and 734 Order (tht) (Entered: 11/19/2024) |
|---|---|---|
| 11/19/2024 | 736 | NOTICE of Appearance by Kasey M. Adams on behalf of Teva Branded Pharmaceutical Products R&D Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, Teva Women's Health, Inc., The Cooper Companies, Inc., and CooperSurgical, Inc (Adams, Kasey) Modified on 11/19/2024 (jbu). (Entered: 11/19/2024) |
| 11/20/2024 | 737 | CERTIFICATE OF SERVICE filed by Marcella Post *Plaintiffs' Seventh RFA and Tenth RFP* (Copeland, Erin) (Entered: 11/20/2024) |
| 11/20/2024 | 738 | ORDER: Plaintiffs identified on Exhibit 1 to this Order have filed consent motions to amend their short form complaints. Upon due consideration, the motions are GRANTED. Each Plaintiff listed on Exhibit 1 is DIRECTED to file her Amended Short Form Complaint in the individual case docket within 14 DAYS of the entry of this Order. Signed by Judge Leigh Martin May on 11/20/2024. Associated Cases: 1:20–md–02974–LMM et al.(tht) (Entered: 11/21/2024) |
| 11/25/2024 | 739 | NOTICE of Appearance by Jenny M. Flanigan on behalf of Pauline Rickard (Flanigan, Jenny) (Entered: 11/25/2024) |
| 12/02/2024 | 740 | RESPONSE in Opposition re 709 MOTION to Dismiss *Cases Barred by Certain Statutes of Limitations and Repose* filed by Purevbadam Makhburiad Bade. (Berg, Nicole) (Entered: 12/02/2024) |
| 12/02/2024 | 741 | RESPONSE in Opposition re 709 MOTION to Dismiss *Cases Barred by Certain Statutes of Limitations and Repose* filed by Stephanie Marie Graye. (Berg, Nicole) (Entered: 12/02/2024) |
| 12/02/2024 | 742 | ORDER. The Court STAYS Defendants' obligation to respond to these contention interrogatories and will hear from the parties as to the appropriate deadline at the next discovery conference. Signed by Judge Leigh Martin May on 12/2/2024. (bgt) (Entered: 12/02/2024) |
| 12/02/2024 | 743 | REPLY BRIEF re 709 MOTION to Dismiss *Cases Barred by Certain Statutes of Limitations and Repose* filed by Teva Women's Health, Inc., Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc., CooperSurgical, Inc. (Attachments: # 1 Exhibit 1 – Plaintiff Fact Sheet of Audra Foster, # 2 Exhibit 2 – Plaintiff Fact Sheet of Spring McDonald, # 3 Exhibit 3 – Plaintiff Fact Sheet of Alia Fling, # 4 Exhibit 4 – Plaintiff Fact Sheet of Jessica Higgins, # 5 Exhibit 5 – Plaintiff Fact Sheet of Karina McIntyre, # 6 Exhibit 6 – Plaintiff Fact Sheet of Gina Munger, # 7 Exhibit 7 – Plaintiff Fact Sheet of Cassandra Ott, # 8 Exhibit 8 – Plaintiff Fact Sheet of Debbie Taylor, # 9 Exhibit 9 – Plaintiff Fact Sheet of Rene Sharp, # 10 Exhibit 10 – Plaintiff Fact Sheet of Ana Collantes, # 11 Exhibit 11 – Plaintiff Fact Sheet of Christina Crayton–Gay, # 12 Exhibit 12 – Plaintiff Fact Sheet of Angie Durham, # 13 Exhibit 13 – Plaintiff Fact Sheet of Rebecca McLeod, # 14 Exhibit 14 – Plaintiff Fact Sheet of Sharon Millner, # 15 Exhibit 15 – Plaintiff Fact Sheet of Leticia Vera)(Morris, Christopher) (Entered: 12/02/2024) |
| 12/02/2024 | 744 | RESPONSE in Opposition re 709 MOTION to Dismiss *Cases Barred by Certain Statutes of Limitations and Reposed* filed by Brianna Millsaps. (Porter, Timothy) (Entered: 12/02/2024) |

| | | |
|---|---|---|
| 12/02/2024 | 745 | RESPONSE in Opposition re 709 MOTION to Dismiss *Cases Barred by Certain Statutes of Limitations and Repose* filed by Elizabeth C Hernandez. (Porter, Timothy) (Entered: 12/02/2024) |
| 12/02/2024 | 746 | RESPONSE in Opposition re 709 MOTION to Dismiss *Cases Barred by Certain Statutes of Limitations and Repose* filed by Faatimah McKee. (Porter, Timothy) (Entered: 12/02/2024) |
| 12/02/2024 | 747 | RESPONSE in Opposition re 709 MOTION to Dismiss *Certain Cases Barred by Certain Statutes of Limitations and Repose* filed by Patricia Jemiolo. (Porter, Timothy) (Entered: 12/02/2024) |
| 12/02/2024 | 748 | RESPONSE in Opposition re 709 MOTION to Dismiss *Certain Cases Barred by Certain Statutes of Limitations and Repose* filed by Shannon Overton. (Porter, Timothy) (Entered: 12/02/2024) |
| 12/02/2024 | 749 | RESPONSE in Opposition re 709 MOTION to Dismiss *Certain Cases Barred by Certain Statutes of Limitations and Repose* filed by Tela Garrett. (Porter, Timothy) (Entered: 12/02/2024) |
| 12/02/2024 | 750 | RESPONSE in Opposition re 709 MOTION to Dismiss *Certain Cases Barred by Certain Statutes of Limitations and Repose* filed by Tiffany Wheeler. (Porter, Timothy) (Entered: 12/02/2024) |
| 12/04/2024 | | Clerk's Certificate of Mailing as to Chrystal Renee Harris re 742 Order. (bgt) (Entered: 12/04/2024) |
| 12/09/2024 | 751 | TRANSCRIPT of Status Conference Proceedings held on 10/29/2024, before Judge Leigh Martin May. Court Reporter Montrell Vann. Transcript may be purchased through the Court Reporter at Montrell_Vann@gand.uscourts.gov. Redaction Request due 12/30/2024. Redacted Transcript Deadline set for 1/9/2025. Release of Transcript Restriction set for 3/10/2025. (Attachments: # 1 Appendix Notice of Filing of Transcript) (mv) (Entered: 12/09/2024) |
| 12/13/2024 | 752 | NOTICE of Appearance by Kevin M. Fitzgerald on behalf of Rebecca Labrie (Fitzgerald, Kevin) (Entered: 12/13/2024) |
| 12/13/2024 | 753 | Certificate of Interested Persons and Corporate Disclosure Statement by Rebecca Labrie. (Fitzgerald, Kevin) (Entered: 12/13/2024) |
| 12/13/2024 | 754 | ORDER. Each Plaintiff below is ORDERED to show cause within 10 days as to why the second filed case should not be dismissed without prejudice. Signed by Judge Leigh Martin May on 12/13/24. Associated Cases: 1:20–md–02974–LMM et al.(djs) (Entered: 12/13/2024) |
| 12/13/2024 | | Clerk's Certificate of Mailing as to Chrystal Renee Harris re 754 Order to Show Cause. (djs) (Entered: 12/16/2024) |
| 12/17/2024 | | Submission of 709 MOTION to Dismiss to District Judge Leigh Martin May. (bnp) (Entered: 12/17/2024) |
| 12/18/2024 | | NOTICE OF VIDEO PROCEEDING: Status Conference set for 12/20/2024 at 09:00 AM via Zoom before Judge Leigh Martin May. *Photographing, recording, or broadcasting of any judicial proceedings, including proceedings held by video teleconferencing or telephone conferencing, is strictly and absolutely prohibited.* (bnp) (Entered: 12/18/2024) |

| 12/18/2024 | 755 | CERTIFICATE OF SERVICE *of Responses and Objections to Plaintiffs' Seventh Request for Admission and Tenth Request for Production* by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC.(Morris, Christopher) (Entered: 12/18/2024) |
|---|---|---|
| 12/18/2024 | 756 | NOTICE by Olivia Mulvey–Morawiecki *Joint Notice of Proposed Agenda Items for the December 20, 2024 Status Conference* (Copeland, Erin) (Entered: 12/18/2024) |
| 12/19/2024 | 757 | ORDER: The motion to dismiss, Dkt. No. 14 in (1:21–cv–4045) is DENIED AS MOOT as to Plaintiff Georgia Motter ONLY. Signed by Judge Leigh Martin May on 12/19/2024. (djs) (Entered: 12/19/2024) |
| 12/20/2024 | 758 | NOTICE by Morgan Hedstrom *Notice of Subpoena on Parexel* (Attachments: # 1 Exhibit)(Jones, Robert) (Entered: 12/20/2024) |
| 12/20/2024 | 759 | NOTICE by Morgan Hedstrom *Notice of Subpoena on Parexel* (Attachments: # 1 Exhibit)(Jones, Robert) (Entered: 12/20/2024) |
| 12/20/2024 | | NOTICE of Hearing: Status Conferences are set for the following dates at the ATLA Courthouse before Judge Leigh Martin May: January 21, 2025 at 11:00 AM; February 18, 2025 at 10:00 AM; March 13, 2025 at 10:00 AM; April 23, 2025 at 10:00 AM; May 21, 2025 at 10:00 AM; and June 20, 2025 at 10:00 AM. (bnp) (Entered: 12/20/2024) |
| 12/20/2024 | | Clerk's Certificate of Mailing as to Chrystal Renee Harris re 757 Order. (djs) (Entered: 12/20/2024) |
| 12/20/2024 | 766 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 12/20/2024. On January 3rd, the parties shall submit simultaneous letter briefs regarding the post–April 2022 discovery production issue. On January 21st, the parties will submit their competing scheduling orders. See transcript for further details. (Court Reporter Montrell Vann)(bnp) (Entered: 12/30/2024) |
| 12/23/2024 | 760 | Unopposed MOTION for Order *The Teva Defendants to Disclose Elbaz and Avidan Addresses for Service* by Plaintiffs. (Attachments: # 1 Text of Proposed Order)(Copeland, Erin) Modified on 12/26/2024 (cpp). (Entered: 12/23/2024) |
| 12/23/2024 | 761 | NOTICE to Take Deposition of BRANDON HOWARD filed by Plaintiffs (Copeland, Erin) Modified docket text on 12/26/2024 (cpp). (Entered: 12/23/2024) |
| 12/23/2024 | 762 | NOTICE to Take Deposition of MARY SCHILIRO filed by Plaintiffs (Copeland, Erin) Modified docket text on 12/26/2024 (cpp). (Entered: 12/23/2024) |
| 12/23/2024 | 763 | ORDER granting (6) Motion to Amend the short–form complaint in case 1:23–cv–00086–LMM. The first amended short–form complaint filed at Docket Entry 9 is deemed Plaintiff's operative short–form complaint. Signed by Judge Leigh Martin May on 12/23/2024. Associated Cases: 1:20–md–02974–LMM, 1:23–cv–00086–LMM(djs) (Entered: 12/23/2024) |
| 12/23/2024 | 764 | ORDER granting 760 Motion for the Teva Defendants to Disclose Witness Addresses for Service. The Teva Defendants are required to disclose the last known address of Eric Elbaz and Hila Avidan within 3 business days of the date of this order. Signed by Judge Leigh Martin May on 12/23/2024. (djs) (Entered: 12/23/2024) |
| 12/23/2024 | 765 | CERTIFICATE OF SERVICE *of Supplemental Objections and Responses to Plaintiff's First Set of Interrogatories, First, Second [Third], Fourth, Fifth Requests* |

| | | |
|---|---|---|
| | | *for Production of Documents* by The Cooper Companies, Inc..(Walker, Caroline) (Entered: 12/23/2024) |
| 12/27/2024 | | Clerk's Certificate of Mailing as to Chrystal Renee Harris re 764 Order 763 Order. (djs) (Entered: 12/27/2024) |
| 12/30/2024 | 767 | ORDER: Plaintiffs Julieta Cruz, Jacquelyn Haidle, and Michelle Stark responded to the Court's 754 Order to Show Cause by stipulating dismissal of their second–filed cases (1:22–CV–02213, 1:22–CV–00203, and 1:23–CV–01241, respectively). Plaintiff Deneka Bluitt did not file a response to the Order to Show Cause. Accordingly, the Court APPROVES the responses of Plaintiffs Julieta Cruz, Jacquelyn Haidle, and Michelle Stark; DISMISSES Deneka Bluitt's second–filed case, 1:23CV01241, WITHOUT PREJUDICE as duplicative; and DIRECTS the Clerk to terminate submission of the Orders to Show Cause. Signed by Judge Leigh Martin May on 12/30/2024. Associated Cases: 1:20–md–02974–LMM et al.(tcc) Modified on 1/17/2025 to associate docket entry with 754 Order to Show Cause (bnp). (Entered: 12/30/2024) |
| 12/30/2024 | 768 | ORDER TO SHOW CAUSE. Plaintiffs identified on Exhibit 1 are ORDERED TO SHOW CAUSE within 14 days from the entry of this Order, in a written submission as to why their cases should not be dismissed with prejudice for failure to comply with PFS CMOs. Defendants may file a response within 5 business days after service of Plaintiffs' submission, but Defendants are not required to submit a response unless otherwise ordered by the Court. Failure to show cause by failing to file such a submission within 14 days from the entry of this Order may result in dismissal of Plaintiff's case. Signed by Judge Leigh Martin May on 12/30/2024. (Attachments: # 1 Exhibit 1)Associated Cases: 1:20–md–02974–LMM et al.(tcc) (Entered: 12/30/2024) |
| 12/31/2024 | | Clerk's Certificate of Mailing as to Chrystal Renee Harris re 768 Order to Show Cause, 767 Order. (tcc) (Entered: 12/31/2024) |
| 01/02/2025 | 769 | First NOTICE to Take Deposition of Brandon Howard filed by Olivia Murphy (Umoh, Nkereuwem) (Entered: 01/02/2025) |
| 01/07/2025 | 770 | NOTICE of Filing of Executed Waivers of Summons by Tomisha Volasgis, Victor Volasgis (Wagner, Jackson) (Entered: 01/07/2025) |
| 01/07/2025 | 771 | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Kerissia Foley. (Attachments: # 1 Exhibit A)(Lucuara, Rachel) (Entered: 01/07/2025) |
| 01/08/2025 | 772 | Sixth NOTICE to Take Deposition of JENNIFER GATES filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 01/08/2025) |
| 01/08/2025 | 773 | Amended NOTICE to Take Deposition of VRUNDA DESAI filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 01/08/2025) |
| 01/08/2025 | 774 | NOTICE of Appearance by Rosemarie Riddell Bogdan on behalf of Irah I. Crockett (Bogdan, Rosemarie) (Entered: 01/08/2025) |
| 01/08/2025 | 775 | NOTICE to Take Deposition of JOYCE GODSHALL filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 01/08/2025) |
| 01/08/2025 | 776 | Amended NOTICE to Take Deposition of JAMES KELLER filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 01/08/2025) |
| 01/09/2025 | 777 | |

| | | |
|---|---|---|
| | | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Anca Botez. (Porter, Timothy) (Entered: 01/09/2025) |
| 01/09/2025 | 778 | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Champagne Ayala. (Porter, Timothy) (Entered: 01/09/2025) |
| 01/09/2025 | 779 | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Kristy Craig. (Porter, Timothy) (Entered: 01/09/2025) |
| 01/09/2025 | 780 | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Maria Gomez. (Porter, Timothy) (Entered: 01/09/2025) |
| 01/09/2025 | 781 | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Patricia Jemiolo. (Porter, Timothy) (Entered: 01/09/2025) |
| 01/10/2025 | 782 | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Magdelyn Sosa. (Linville, Hunter) (Entered: 01/10/2025) |
| 01/10/2025 | 783 | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Antoinette Broedel. (Porter, Timothy) (Entered: 01/10/2025) |
| 01/10/2025 | 784 | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Ebonee Brown. (Porter, Timothy) (Entered: 01/10/2025) |
| 01/10/2025 | 785 | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Lydia Edwards. (Porter, Timothy) (Entered: 01/10/2025) |
| 01/10/2025 | 786 | RESPONSE TO ORDER TO SHOW CAUSE filed by Mariam Cunningham. (Brown, Joel) (Entered: 01/10/2025) |
| 01/10/2025 | 787 | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Traci Wilson. (Porter, Timothy) (Entered: 01/10/2025) |
| 01/10/2025 | 788 | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Marsha White. (Porter, Timothy) (Entered: 01/10/2025) |
| 01/10/2025 | 789 | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Dawn Dawson. (Porter, Timothy) (Entered: 01/10/2025) |
| 01/10/2025 | 790 | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Chelsea Worthington. (Porter, Timothy) (Entered: 01/10/2025) |
| 01/10/2025 | 791 | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Brandi Williams. (Porter, Timothy) (Entered: 01/10/2025) |
| 01/10/2025 | 792 | RESPONSE TO ORDER TO SHOW CAUSE filed by Krista Knowles. (Murphy, Peyton) (Entered: 01/10/2025) |
| 01/11/2025 | 793 | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Heather Fox. (Brown, Joel) (Entered: 01/11/2025) |
| 01/11/2025 | 794 | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Sarah Haring. (Brown, Joel) (Entered: 01/11/2025) |
| 01/13/2025 | 795 | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Kathlene Copeland. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Berg, Nicole) (Entered: 01/13/2025) |

| 01/13/2025 | 796 | RESPONSE re 771 Response to Order to Show Cause filed by Teva Women's Health, Inc., Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc., CooperSurgical, Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Morris, Christopher) (Entered: 01/13/2025) |
|---|---|---|
| 01/13/2025 | 797 | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Champagne Ayala. (Porter, Timothy) (Entered: 01/13/2025) |
| 01/13/2025 | 798 | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Maria Gomez. (Porter, Timothy) (Entered: 01/13/2025) |
| 01/13/2025 | 799 | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Patricia Jemiolo. (Porter, Timothy) (Entered: 01/13/2025) |
| 01/13/2025 | 800 | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Anca Botez. (Porter, Timothy) (Entered: 01/13/2025) |
| 01/13/2025 | 801 | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Jennifer Horton. (Driscoll, John) (Entered: 01/13/2025) |
| 01/13/2025 | 802 | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Katharine Hada. (Driscoll, John) (Entered: 01/13/2025) |
| 01/13/2025 | 803 | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Tonya Clayton. (Driscoll, John) (Entered: 01/13/2025) |
| 01/13/2025 | 804 | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Loriann Lenart. (Driscoll, John) (Entered: 01/13/2025) |
| 01/14/2025 | 805 | Amended NOTICE to Take Deposition of JOYCE GODSHALL filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 01/14/2025) |
| 01/14/2025 | 806 | NOTICE of Appearance by Rosemarie Riddell Bogdan on behalf of Erin S. Monroe (Bogdan, Rosemarie) (Entered: 01/14/2025) |
| 01/14/2025 | 807 | MOTION to Withdraw Laurel Li Harris as Attorneyby Shannon Overton. (Attachments: # 1 Exhibit A – List of Cases, # 2 Text of Proposed Order Proposed Order)(Harris, Laurel) (Entered: 01/14/2025) |
| 01/14/2025 | 808 | RESPONSE re 803 Response to Order to Show Cause filed by Teva Women's Health, Inc., Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc., CooperSurgical, Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Morris, Christopher) (Entered: 01/14/2025) |
| 01/14/2025 | 809 | RESPONSE re 795 Response to Order to Show Cause filed by Teva Women's Health, Inc., Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc., CooperSurgical, Inc. (Morris, Christopher) (Entered: 01/14/2025) |
| 01/14/2025 | 810 | RESPONSE re 802 Response to Order to Show Cause filed by Teva Women's Health, Inc., Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc., CooperSurgical, Inc. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Morris, Christopher) (Entered: 01/14/2025) |

| 01/14/2025 | 811 | RESPONSE re 804 Response to Order to Show Cause filed by Teva Women's Health, Inc., Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc., CooperSurgical, Inc. (Morris, Christopher) (Entered: 01/14/2025) |
|---|---|---|
| 01/15/2025 | 812 | ORDER: These cases come before the Court on Motion to withdraw attorney Laurel Li Harris as plaintiffs' counsel (Doc. 807 ). Each affected plaintiff remains represented by other attorneys. Because the plaintiffs will remain represented by counsel, the Court APPROVES the withdrawal. The Clerk is DIRECTED to terminate Laurel Li Harris as counsel of record for the plaintiffs in Civil Action File Nos. 1:21–cv–02839–LMM, 1:21–cv–02876–LMM, 1:21–cv–02918–LMM, 1:21–cv–02919–LMM, 1:21–cv–02920–LMM. 1:21–cv–02921–LMM, 1:21–cv–02922–LMM, 1:21–cv–02930–LMM, 1:21–cv–02931–LMM, 1:21–cv–02933–LMM, 1:21–cv–02990–LMM, 1:21–cv–02991–LMM, 1:21–cv–02998–LMM, 1:21–cv–03064–LMM, 1:21–cv–03391–LMM, 1:21–cv–03406–LMM, 1:21–cv–03436–LMM, 1:21–cv–03437–LMM, 1:21–cv–03442–LMM, and 1:21–cv–04414–LMM, as of the date of this Order. Signed by Judge Leigh Martin May on 1/15/2025. Associated Cases: 1:20–md–02974–LMM et al.(tcc) (Entered: 01/15/2025) |
| 01/15/2025 | | Clerk's Certificate of Mailing as to Chrystal Renee Harris re 812 Order on Motion to Withdraw as Attorney. (tcc) (Entered: 01/15/2025) |
| 01/16/2025 | 813 | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Kerissia Foley. (Attachments: # 1 Exhibit A)(Lucuara, Rachel) (Entered: 01/16/2025) |
| 01/16/2025 | 814 | ORDER: Plaintiff Mary Elizabeth Hamel's motion for leave to file an amended short–form complaint Dkt. No. 20 in case 1:21–cv–03554–LMM is DENIED. Signed by Judge Leigh Martin May on 1/16/2025. Associated Cases: 1:20–md–02974–LMM, 1:21–cv–03554–LMM(tcc) (Entered: 01/16/2025) |
| 01/17/2025 | 815 | Proposed ORDER to Permit Electronic Equipment at 1/21/2025 Status Conference. (Floyd, Lee) (Entered: 01/17/2025) |
| 01/19/2025 | 816 | Proposed ORDER Amended Order to Permit Electronic Equipment at 1/21/2025 Status Conference. (Floyd, Lee) (Entered: 01/19/2025) |
| 01/21/2025 | 817 | ORDER: The Court has identified the plaintiffs listed below as having duplicative cases. In accordance with the Court's Case Management Order Regarding Direct Filing, Dkt. No. 129 , each plaintiff is ORDERED to SHOW CAUSE within 10 days as to why the second–filed case should not be dismissed without prejudice. Signed by Judge Leigh Martin May on 1/21/2025. Associated Cases: 1:20–md–02974–LMM, 1:21–cv–04217–LMM, 1:21–cv–04908–LMM, 1:22–cv–01606–LMM, 1:23–cv–00605–LMM(tcc) (Entered: 01/21/2025) |
| 01/21/2025 | | Clerk's Certificate of Mailing as to Chrystal Renee Harris re ( 817 in 1:20–md–02974–LMM) Order to Show Cause. Associated Cases: 1:20–md–02974–LMM, 1:21–cv–03046–LMM(tcc) (Entered: 01/21/2025) |
| 01/21/2025 | 818 | NOTICE by Morgan Hedstrom *Notice of Subpoena on NQS* (Attachments: # 1 Exhibit Final Subpoena for NQS)(Jones, Robert) (Entered: 01/21/2025) |
| 01/21/2025 | 819 | NOTICE by Morgan Hedstrom *Notice of Subpoena on Nicole Enderle* (Attachments: # 1 Exhibit Final Subpoena for Nicole Enderle)(Jones, Robert) (Entered: 01/21/2025) |
| 01/21/2025 | 820 | |

| | | |
|---|---|---|
| | | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Jossie Del Campo. (Kassan, Randi) (Entered: 01/21/2025) |
| 01/21/2025 | 821 | RESPONSE TO ORDER TO SHOW CAUSE filed by Stephane Del Rosario. (Kassan, Randi) (Entered: 01/21/2025) |
| 01/21/2025 | 822 | RESPONSE TO ORDER TO SHOW CAUSE filed by CARRIE DESELMS. (Kassan, Randi) (Entered: 01/21/2025) |
| 01/21/2025 | 823 | RESPONSE TO ORDER TO SHOW CAUSE filed by ALBERTINE DORE. (Kassan, Randi) (Entered: 01/21/2025) |
| 01/21/2025 | 837 | Minute Entry for proceedings held before Judge Leigh Martin May: Monthly Status Conference held on 1/21/2025. The parties will submit their competing scheduling orders and letter briefs today. Responses will be due by 4:00 p.m. on Thursday, Jan. 23rd. Regarding the letter briefs submitted on January 3rd, the parties will confer and notify the Court if they need a conference. See transcript for further details. (Court Reporter Montrell Vann)(tcc) (Entered: 01/23/2025) |
| 01/22/2025 | 824 | WAIVER OF SERVICE Returned Executed by Irah I. Crockett. The Cooper Companies, Inc. waiver mailed on 1/13/2025, answer due 3/14/2025. (Bogdan, Rosemarie) (Entered: 01/22/2025) |
| 01/22/2025 | 825 | WAIVER OF SERVICE Returned Executed by Irah I. Crockett. CooperSurgical, Inc waiver mailed on 1/13/2025, answer due 3/14/2025. (Bogdan, Rosemarie) (Entered: 01/22/2025) |
| 01/22/2025 | 826 | WAIVER OF SERVICE Returned Executed by Irah I. Crockett. Teva Pharmaceuticals USA, Inc. waiver mailed on 1/13/2025, answer due 3/14/2025. (Bogdan, Rosemarie) (Entered: 01/22/2025) |
| 01/22/2025 | 827 | WAIVER OF SERVICE Returned Executed by Irah I. Crockett. Teva Branded Pharmaceutical Products R&D, Inc. waiver mailed on 1/13/2025, answer due 3/14/2025. (Bogdan, Rosemarie) (Entered: 01/22/2025) |
| 01/22/2025 | 828 | WAIVER OF SERVICE Returned Executed by Irah I. Crockett. Teva Women's Health, LLC waiver mailed on 1/13/2025, answer due 3/14/2025. (Bogdan, Rosemarie) (Entered: 01/22/2025) |
| 01/22/2025 | 829 | WAIVER OF SERVICE Returned Executed by Erin S. Monroe. (Bogdan, Rosemarie) (Entered: 01/22/2025) |
| 01/22/2025 | 830 | WAIVER OF SERVICE Returned Executed by Erin S. Monroe. (Bogdan, Rosemarie) (Entered: 01/22/2025) |
| 01/22/2025 | 831 | WAIVER OF SERVICE Returned Executed by Erin S. Monroe. (Bogdan, Rosemarie) (Entered: 01/22/2025) |
| 01/22/2025 | 832 | WAIVER OF SERVICE Returned Executed by Erin S. Monroe. (Bogdan, Rosemarie) (Entered: 01/22/2025) |
| 01/22/2025 | 833 | WAIVER OF SERVICE Returned Executed by Erin S. Monroe. (Bogdan, Rosemarie) (Entered: 01/22/2025) |
| 01/22/2025 | 834 | RESPONSE re 761 Notice to Take Deposition *Responses and Objections to Plaintiffs' Notice to Take the Oral Deposition of Brandon Howard and Request for Production of Documents* filed by Teva Branded Pharmaceutical Products R&D, Inc., Teva |

| | | |
|---|---|---|
| | | Pharmaceuticals USA, Inc., Teva Women's Health, LLC. (Morris, Christopher) (Entered: 01/22/2025) |
| 01/22/2025 | 835 | RESPONSE re 762 Notice to Take Deposition *Responses and Objections to Plaintiffs' Notice to Take the Oral Deposition of Mary Schiliro and Request for Production of Documents* filed by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC. (Morris, Christopher) (Entered: 01/22/2025) |
| 01/23/2025 | 836 | RESPONSE TO ORDER TO SHOW CAUSE re: 768 Order to Show Cause,, filed by Conjetta Cunningham. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Berg, Nicole) (Entered: 01/23/2025) |
| 01/23/2025 | 838 | RESPONSE TO ORDER TO SHOW CAUSE filed by Erica Abeyta. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B)(Luff, Patrick) (Entered: 01/23/2025) |
| 01/24/2025 | 839 | ORDER. On December 30, 2024, the Court entered an Order directing the plaintiffs identified at Docket Entry 768–1 to show cause within 14 days of the entry of the Order why their cases should not be dismissed with prejudice for failure to comply with the Case Management Orders regarding Plaintiff Fact Sheets. In the majority of the cases, the deficiencies have been cured, Defendants had agreed to an extension of time, or the cases have been dismissed. The Order to Show Cause is therefore MOOT as to those cases (See table). A number of other plaintiffs did not respond to the Order to Show Cause. Those cases are hereby DISMISSED WITH PREJUDICE for failure to comply with lawful Orders of the Court (See table). In two cases, the plaintiff's attorney filed a response to the Order to Show Cause, but the Plaintiff Fact Sheet remains incomplete. Those cases are DISMISSED WITHOUT PREJUDICE: 1:21–cv–2423, 1:21–cv–4199. Finally, in six cases, Plaintiffs have filed out–of–time notices that they are now in compliance with the Case Management Orders regarding the Plaintiff Fact Sheets. Defendants are GRANTED leave to file a response within SEVEN DAYS of the entry of this Order regarding the lateness and whether they agree that the Plaintiff Fact Sheets are now in compliance. The Court DEFERS ruling on those cases until that time: 1:24–cv–00339, 1:22–cv–00432, 1:21–cv–00199, 1:21–cv–01793, 1:21–cv–00111, 1:21–cv–02035. Signed by Judge Leigh Martin May on 1/24/2025. (cpp) (Entered: 01/24/2025) |
| 01/27/2025 | | Clerk's Certificate of Mailing as to Chrystal Renee Harris re 839 Order. (cpp) (Entered: 01/27/2025) |
| 01/27/2025 | 840 | ORDER re (66 in 1:21–cv–00111–LMM, 839 in 1:20–md–02974–LMM) Order. It is hereby ORDERED that the January 24 Order is AMENDED to omit Ms. DeSelms from the failure to respond list and that the January 24 Order is VACATED to the extent that it dismisses Ms. DeSelms' case. The Court defers ruling on Ms. DeSelms's case pending Defendants' response to the late–filed notice of compliance. Signed by Judge Leigh Martin May on 1/27/2025. Associated Cases: 1:20–md–02974–LMM, 1:21–cv–00111–LMM(cpp) (Entered: 01/27/2025) |
| 01/27/2025 | | Clerk's Certificate of Mailing as to Chrystal Renee Harris re 840 Order. (cpp) (Entered: 01/27/2025) |
| 01/28/2025 | 841 | RESPONSE re 838 Response to Order to Show Cause filed by Teva Women's Health, Inc., Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc., CooperSurgical, Inc. (Morris, Christopher) (Entered: 01/28/2025) |

| 01/28/2025 | 842 | RESPONSE re 836 Response to Order to Show Cause filed by Teva Women's Health, Inc., Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc., CooperSurgical, Inc. (Morris, Christopher) (Entered: 01/28/2025) |
|---|---|---|
| 01/28/2025 | 843 | RESPONSE re 820 Response to Order to Show Cause filed by Teva Women's Health, Inc., Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc., CooperSurgical, Inc. (Morris, Christopher) (Entered: 01/28/2025) |
| 01/28/2025 | 844 | RESPONSE re 821 Response to Order to Show Cause filed by Teva Women's Health, Inc., Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc., CooperSurgical, Inc. (Morris, Christopher) (Entered: 01/28/2025) |
| 01/28/2025 | 845 | RESPONSE re 822 Response to Order to Show Cause filed by Teva Women's Health, Inc., Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc., CooperSurgical, Inc. (Morris, Christopher) (Entered: 01/28/2025) |
| 01/28/2025 | 846 | RESPONSE re 823 Response to Order to Show Cause filed by Teva Women's Health, Inc., Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc., CooperSurgical, Inc. (Morris, Christopher) (Entered: 01/28/2025) |
| 01/29/2025 | 847 | ORDER. The Order to Show Cause, Dkt. No. 768 is MOOT as to the following cases: 1:24−cv−339, 1:22−cv−432, 1:21−cv−199, 1:21−cv−1793, 1:21−cv−111, 1:21−cv−2035. The Clerk is DIRECTED to terminate submission of the Order to Show Cause, Dkt. No. 768 , and the Order directing Defendants to file a response regarding the lateness and whether they agree that those Plaintiff Fact Sheets are now in compliance, Dkt. No. 839 . Signed by Judge Leigh Martin May on 1/29/2025. Associated Cases: 1:20−md−02974−LMM et al.(cpp) (Entered: 01/29/2025) |
| 01/29/2025 | | Clerk's Certificate of Mailing as to Chrystal Renee Harris re 847 Order. (cpp) (Entered: 01/29/2025) |
| 01/29/2025 | 848 | First MOTION for Reconsideration re 839 Order,,,,, *Dismissing Plaintiffs complaints with Brief In Support* by Marissa Liza, Cheniqua Little. (Attachments: # 1 Brief, # 2 Attorney Declaration, # 3 Text of Proposed Order, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E)(Galpern, Michael) (Entered: 01/29/2025) |
| 01/29/2025 | 849 | Amended NOTICE to Take Deposition of JOYCE GODSHALL filed by Olivia Mulvey−Morawiecki (Copeland, Erin) (Entered: 01/29/2025) |
| 01/30/2025 | 850 | ORDER denying (848) Motion for Reconsideration in case 1:20−md−02974−LMM. Signed by Judge Leigh Martin May on 1/30/2025. Associated Cases: 1:20−md−02974−LMM, 1:21−cv−02686−LMM, 1:21−cv−02693−LMM(cpp) (Entered: 01/30/2025) |
| 01/31/2025 | | Clerk's Certificate of Mailing as to Chrystal Renee Harris re 850 Order on Motion for Reconsideration. (cpp) (Entered: 01/31/2025) |
| 01/31/2025 | 851 | RESPONSE TO ORDER TO SHOW CAUSE re: 817 Order to Show Cause, filed by Faatimah McKee. (Attachments: # 1 Exhibit A − Signature Page 1/1/2021 Contract, # 2 Exhibit B − 5/5/2022 Email from Defense Counsel re: possible dual representation, # 3 Exhibit C − 5/26/2022 Signed Forms re: Overlapping Representation, # 4 Exhibit |

| | | |
|---|---|---|
| | | D – 7/6/2022 Email from M.Koo re: dual representation)(Smith, Suzanne) (Entered: 01/31/2025) |
| 01/31/2025 | 852 | RESPONSE TO ORDER TO SHOW CAUSE re: 817 Order to Show Cause, filed by Faatimah McKee. (Attachments: # 1 Exhibit A – Signature Page 1/1/2021 Contract, # 2 Exhibit B – 5/5/2022 Email from Defense Counsel re: possible dual representation, # 3 Exhibit C – 5/26/2022 Sign Forms re: Overlapping Representation, # 4 Exhibit D – 7/6/2022 Email from M.Koo re: dual representation)(Porter, Timothy) (Entered: 01/31/2025) |
| 01/31/2025 | 855 | CONDITIONAL TRANSFER ORDER CTO–64 from the Judicial Panel on Multidistrict Litigation. (cpp) (Entered: 02/06/2025) |
| 02/03/2025 | 853 | MOTION for Reconsideration by Carrie Diehl. (Attachments: # 1 Certificate of Service, # 2 Text of Proposed Order)(Kassan, Randi) (Entered: 02/03/2025) |
| 02/04/2025 | 854 | ORDER TO DISMISS both second filed cases McKee, 1:22–cv–01606–LMM, and Hyde, No. 1:23–cv–00605–LMM, WITHOUT PREJUDICE as duplicative. The Clerk is DIRECTED to terminate submission of the Order to Show Cause. Dkt. No. 817 . Signed by Judge Leigh Martin May on 2/4/2025. Associated Cases: 1:20–md–02974–LMM, 1:22–cv–01606–LMM, 1:23–cv–00605–LMM(cpp) (Entered: 02/05/2025) |
| 02/06/2025 | | Clerk's Certificate of Mailing as to Chrystal Renee Harris re 854 Order. (cpp) (Entered: 02/06/2025) |
| 02/06/2025 | 856 | NOTICE to Take Deposition of DR. EMILY RUTH SINGER filed by VIOLA ADHAMI (Kassan, Randi) (Entered: 02/06/2025) |
| 02/07/2025 | 857 | RESPONSE re 776 Notice to Take Deposition *Responses and Objections to Plaintiffs' First Amended Notice to Take the Oral Deposition of James Keller and Request for Production of Documents* filed by CooperSurgical, Inc, The Cooper Companies, Inc.. (Walker, Caroline) (Entered: 02/07/2025) |
| 02/07/2025 | 858 | RESPONSE re 772 Notice to Take Deposition *Responses and Objections to Plaintiffs' Sixth Amended Notice to Take the Oral Deposition of Jennifer Gates and Request for Production of Documents* filed by CooperSurgical, Inc, Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc.. (Morris, Christopher) (Entered: 02/07/2025) |
| 02/07/2025 | 859 | RESPONSE re 773 Notice to Take Deposition *Responses and Objections to Plaintiffs' First Amended Notice to Take the Oral Deposition of Vrunda Desai and Request for Production of Documents* filed by CooperSurgical, Inc, Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc.. (Morris, Christopher) (Entered: 02/07/2025) |
| 02/07/2025 | 860 | RESPONSE re 773 Notice to Take Deposition *Amended Responses and Objections to Plaintiffs' First Amended Notice to Take the Oral Deposition of Vrunda Desai and Request for Production of Documents* filed by CooperSurgical, Inc, The Cooper Companies, Inc.. (Walker, Caroline) (Entered: 02/07/2025) |
| 02/07/2025 | 861 | CASE MANAGEMENT ORDER AND THIRD AMENDED SCHEDULING ORDER. Signed by Judge Leigh Martin May on 2/7/2025. (cpp) (Entered: 02/07/2025) |
| 02/07/2025 | | |

| | | |
|---|---|---|
| | | Clerk's Certificate of Mailing as to Chrystal Harris re 861 Scheduling Order. (cpp) (Entered: 02/07/2025) |
| 02/07/2025 | 862 | MOTION for Reconsideration re 839 Order,,,,, with Brief In Support by Kimberly Bainguel. (Attachments: # 1 Text of Proposed Order Order)(Egenberg, Bradley) (Entered: 02/07/2025) |
| 02/07/2025 | 863 | NOTICE by Morgan Hedstrom *Notice of Subpoena on TMP* (Attachments: # 1 Exhibit Final Subpoena for TMP)(Jones, Robert) (Entered: 02/07/2025) |
| 02/09/2025 | 864 | NOTICE to Take Deposition of ANN PEETS filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 02/09/2025) |
| 02/09/2025 | 865 | Amended NOTICE to Take Deposition of BRANDON HOWARD filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 02/09/2025) |
| 02/09/2025 | 866 | NOTICE to Take Deposition of JUDITH WACKENHUT filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 02/09/2025) |
| 02/10/2025 | 867 | Responses and Objections to Plaintiffs' Second Amended Notice to Take the Oral Deposition of Joyce Godshall and Request for Production of Documents re 849 Notice to Take Deposition filed by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC. (Morris, Christopher) Modified on 2/10/2025 to remove duplicate wording (cpp). (Entered: 02/10/2025) |
| 02/11/2025 | 868 | ORDER. Dkt. No. 709 is GRANTED IN PART, DENIED IN PART, and CONVERTED IN PART to a motion for summary judgment. The Court DEFERS ruling on the motion for summary judgment at this time. Signed by Judge Leigh Martin May on 2/11/2025. (cpp) (Entered: 02/11/2025) |
| 02/11/2025 | 869 | NOTICE to Take Deposition of MICHELE DEBARTOLO filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 02/11/2025) |
| 02/11/2025 | 870 | CASE MANAGEMENT ORDER AND FOURTH AMENDED SCHEDULING ORDER Signed by Judge Leigh Martin May on 2/11/2025. (cpp) (Entered: 02/12/2025) |
| 02/12/2025 | | Clerk's Certificate of Mailing as to Chrystal Harris re 870 Scheduling Order. (cpp) (Entered: 02/12/2025) |
| 02/12/2025 | | MINUTE ORDER (by docket entry only) re 870 Scheduling Order. The Court has provided the parties with an updated scheduling order. The Court will address Defendants' request for a carveout to the discovery deadline relating to post–2022 discovery at the conference relating to this issue. Additionally, the scheduling order contains no proposal for a mediation schedule. The parties are ORDERED to confer on this issue and be prepared to discuss it at the next discovery conference. Ordered by Judge Leigh Martin May on 2/12/2025. (bnp) (Entered: 02/12/2025) |
| 02/12/2025 | 871 | Proposed ORDER to Permit Electronic Equipment at 2/18/2025 Status Conference. (Floyd, Lee) (Entered: 02/12/2025) |
| 02/12/2025 | 872 | ORDER ALLOWING ELECTRONIC EQUIPMENT IN THE COURTROOM on 2/18/2025 at 10:00 AM. Signed by Judge Leigh Martin May on 2/12/2025. (cpp) (Entered: 02/13/2025) |
| 02/13/2025 | 873 | |

| | | |
|---|---|---|
| | | NOTICE of Appearance by Carmen S. Scott on behalf of Julie Power (Scott, Carmen) (Entered: 02/13/2025) |
| 02/13/2025 | 874 | NOTICE to Take Deposition of Brenda Angelo filed by by Morgan Hedstrom (Jones, Robert) Modified docket text on 2/13/2025 (cpp). (Entered: 02/13/2025) |
| 02/13/2025 | 875 | NOTICE by Morgan Hedstrom *Notice of Intent to Serve Subpoena on Brenda Angelo* (Attachments: # 1 Exhibit Subpoena, # 2 Exhibit Notice of Deposition)(Jones, Robert) (Entered: 02/13/2025) |
| 02/13/2025 | 876 | NOTICE to Take Deposition of Roaida Johnson filed by Morgan Hedstrom (Jones, Robert) Modified docket text on 2/13/2025 (cpp). (Entered: 02/13/2025) |
| 02/13/2025 | 877 | NOTICE by Morgan Hedstrom *Notice of Intent to Serve Subpoena on Roaida Johnson* (Attachments: # 1 Exhibit Subpoena, # 2 Exhibit Notice of Deposition)(Jones, Robert) (Entered: 02/13/2025) |
| 02/13/2025 | 878 | NOTICE to Take Deposition of Claudia Navarro filed by Morgan Hedstrom (Jones, Robert) Modified docket text on 2/13/2025 (cpp). (Entered: 02/13/2025) |
| 02/13/2025 | 879 | NOTICE by Morgan Hedstrom *Notice of Intent to Serve Subpoena on Claudia Navarro* (Attachments: # 1 Exhibit Subpoena, # 2 Exhibit Notice of Deposition)(Jones, Robert) (Entered: 02/13/2025) |
| 02/13/2025 | 880 | Amended NOTICE to Take Deposition of ANN PEETS filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 02/13/2025) |
| 02/14/2025 | 881 | NOTICE to Take Deposition of MAURO CASTRO filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 02/14/2025) |
| 02/14/2025 | 882 | NOTICE to Take Deposition of CAROLYN PAOLUCCI filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 02/14/2025) |
| 02/17/2025 | 883 | RESPONSE re 853 MOTION for Reconsideration filed by CooperSurgical, Inc, Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc.. (Attachments: # 1 SEALED Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Morris, Christopher) Modified on 2/18/2025 Per phone call with attorney (djs). Modified on 3/26/2025 (cpp). (Entered: 02/17/2025) |
| 02/18/2025 | 891 | Minute Entry for proceedings held before Judge Leigh Martin May: Status Conference held on 2/18/2025. (Court Reporter Montrell Vann)(bnp) (Entered: 02/21/2025) |
| 02/19/2025 | 884 | MOTION for Leave to File Matters Under Seal re: 883 Response to Motion, *Exhibit A* by CooperSurgical, Inc, Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc.. (Morris, Christopher) (Entered: 02/19/2025) |
| 02/20/2025 | 885 | NOTICE to Take Deposition of ROAIDA JOHNSON filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 02/20/2025) |
| 02/20/2025 | 886 | NOTICE to Take Deposition of REGINA SHIH filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 02/20/2025) |
| 02/20/2025 | 887 | NOTICE to Take Deposition of DANIEL LOSS filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 02/20/2025) |

| 02/20/2025 | 888 | NOTICE OF APPEAL as to 850 Order on Motion for Reconsideration by Cheniqua Little, Marissa Liza. Case Appealed to USCA – 11th Circuit. Filing fee $ 605, receipt number BGANDC–14080740. Transcript Order Form due on 3/6/2025 (Attachments: # 1 Affidavit Affidavit of Service)(Galpern, Michael) (Entered: 02/20/2025) |
|---|---|---|
| 02/20/2025 | 889 | Transmission of Certified Copy of Notice of Appeal, Judgment, Order, and Docket Sheet to USCA– 11th Circuit re: 888 Notice of Appeal. There is no Transcript. Appeal fees have been paid on receipt# BGANDC–14080740. The court reporter is Montrell Vann. The District Judge is Leigh Martin May. (pjm) (Entered: 02/20/2025) |
| 02/20/2025 | 890 | NOTICE TO Take Deposition of Defendants on March 31, 2025 by Olivia Mulvey–Morawiecki.(Copeland, Erin) Modified docket text on 2/21/2025 (cpp). (Entered: 02/20/2025) |
| 02/21/2025 | 892 | STIPULATION *Joint Stipulation to Complete Mediation* by CooperSurgical, Inc, Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc.. (Morris, Christopher) (Entered: 02/21/2025) |
| 02/21/2025 | 893 | NOTICE of Appearance by Taylor B. Mayes on behalf of CooperSurgical, Inc, Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc. (Mayes, Taylor) (Entered: 02/21/2025) |
| 02/21/2025 | 894 | RESPONSE re 862 MOTION for Reconsideration re 839 Order,,,,, filed by CooperSurgical, Inc, Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc.. (Attachments: # 1 Exhibit A –1 – Bainguel, Kimberly – PFS, # 2 Exhibit A–2 – Bainguel, Kimberly – Deficiency Letter, # 3 Exhibit A–3 – Bainguel, Kimberly – Email Transmittal, # 4 Exhibit A–4 – Bainguel, Kimberly – Portal Screenshots, # 5 Exhibit B–1 – Garison–Stewart, Sheina – PFS, # 6 Exhibit B–2 – Garison–Stewart, Sheina – Deficiency Letter, # 7 Exhibit B–3 – Garison–Stewart, Sheina – Email Transmittal, # 8 Exhibit B–4 – Garison–Stewart, Sheina – Portal Screenshots, # 9 Exhibit C–1 – Jedlicka, Camille – PFS, # 10 Exhibit C–2 – Jedlicka, Camille – Deficiency Letter, # 11 Exhibit C–3 – Jedlicka, Camille – Email Transmittal, # 12 Exhibit C–4 – Jedlicka, Camille – Portal Screenshot, # 13 Exhibit D–1 – Couce, Maria – PFS, # 14 Exhibit D–2 – Couce, Maria – Deficiency Letter, # 15 Exhibit D–3 – Couce, Maria – Email Transmittal, # 16 Exhibit D–4 – Couce, Maria – Portal Screenshots, # 17 Exhibit E–1 – Hadley, Whitney – PFS, # 18 Exhibit E–2 – Hadley, Whitney – Deficiency Letter, # 19 Exhibit E–3 – Hadley, Whitney – Email Transmittal, # 20 Exhibit E–4– Hadley, Whitney – Portal Screenshot, # 21 Exhibit F – PFS deficiencies, # 22 Exhibit G – PFS Deficiencies Draft Order to Show Cause)(Morris, Christopher) (Entered: 02/21/2025) |
| 02/24/2025 | 895 | NOTICE to Take Deposition of Cooper Defendants filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 02/24/2025) |
| 02/25/2025 | 896 | USCA Acknowledgment of 888 Notice of Appeal, filed by Marissa Liza, Cheniqua Little. Case Appealed to USCA– 11th Circuit. Case Number 25–10581–C. (pjm) (Entered: 02/25/2025) |
| 02/25/2025 | 897 | Unopposed MOTION for Order *to Disclose OUS Addresses* by Olivia Mulvey–Morawiecki. (Attachments: # 1 Text of Proposed Order)(Copeland, Erin) (Entered: 02/25/2025) |

| 02/25/2025 | 898 | NOTICE to Take Deposition of PRISCILLA TAVENER filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 02/25/2025) |
|---|---|---|
| 02/25/2025 | 899 | NOTICE to Take Deposition of JOSEPH DEVITO filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 02/25/2025) |
| 02/26/2025 | 900 | ORDER granting 897 Motion for the Teva Defendants to Disclose OUS Witness Michael Gati and Yogesh Yadev Address for Service. The Teva Defendants are required to disclose the last known address of Michael Gati and Yogesh Yadev within 3 business days of the date of this order. Signed by Judge Leigh Martin May on 2/26/2025. (cpp) (Entered: 02/26/2025) |
| 02/26/2025 | | Clerk's Certificate of Mailing as to Chrystal Harris re 900 Order. (cpp) (Entered: 02/26/2025) |
| 02/27/2025 | 901 | Certification of Consent to Substitution of Counsel. Harris Pogust replacing attorney Kristen L. Varallo. (Attachments: # 1 Exhibit A)(Pogust, Harris) (Entered: 02/27/2025) |
| 03/02/2025 | 902 | NOTICE to Take Deposition of FABIO PINTO filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 03/02/2025) |
| 03/02/2025 | 903 | NOTICE to Take Deposition of HEDVA VOLIOVITCH filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 03/02/2025) |
| 03/02/2025 | 904 | Amended NOTICE to Take Deposition of MICHELE DEBARTOLO filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 03/02/2025) |
| 03/03/2025 | 905 | NOTICE of Appearance by Adam Porter on behalf of CooperSurgical, Inc, The Cooper Companies, Inc. (Porter, Adam) (Entered: 03/03/2025) |
| 03/03/2025 | 906 | First NOTICE to Take Deposition of Carolyn Paolucci filed by Morgan Hedstrom (Attachments: # 1 Exhibit Subpoena, # 2 Exhibit Notice of Deposition)(Jones, Robert) (Entered: 03/03/2025) |
| 03/03/2025 | 907 | NOTICE to Take Deposition of Cooper Defendants filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 03/03/2025) |
| 03/03/2025 | 908 | REPLY to Response to Motion re 853 MOTION for Reconsideration filed by Carrie Diehl. (Kassan, Randi) (Entered: 03/03/2025) |
| 03/03/2025 | 909 | NOTICE to Take Deposition of Defendants filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 03/03/2025) |
| 03/03/2025 | 910 | CERTIFICATE OF SERVICE *of Second Supplemental Objections and Responses to Plaintiff's First, Second [Third], and Fourth Requests for Production of Documents* by CooperSurgical, Inc.(Adams, Kasey) (Entered: 03/03/2025) |
| 03/04/2025 | | Notification of Docket Correction: Motion to Dismiss converted to Motion for Summary Judgment per (868) Order re 709 in 1:20–md–02974–LMM) MOTION to Dismiss MOTION for Summary Judgment, (4 in 1:23–cv–02973–LMM) Motion for Summary Judgment, (9 in 1:22–cv–01970–LMM) Motion for Summary Judgment, (7 in 1:23–cv–00139–LMM) Motion for Summary Judgment, (7 in 1:22–cv–03385–LMM) Motion for Summary Judgment. Associated Cases: 1:20–md–02974–LMM, 1:22–cv–01970–LMM, 1:22–cv–03385–LMM, 1:23–cv–00139–LMM, 1:23–cv–02973–LMM(adg) (Entered: 03/04/2025) |

| 03/04/2025 | 911 | Clerk's Notice to Parties to Respond to (709 in 1:20−md−02974−LMM, MOTION for Summary Judgment, (4 in 1:23−cv−02973−LMM) Motion for Summary Judgment, (9 in 1:22−cv−01970−LMM) Motion for Summary Judgment, (7 in 1:23−cv−00139−LMM) Motion for Summary Judgment, (7 in 1:22−cv−03385−LMM) Motion for Summary Judgment Associated Cases: 1:20−md−02974−LMM, 1:22−cv−01970−LMM, 1:22−cv−03385−LMM, 1:23−cv−00139−LMM, 1:23−cv−02973−LMM(adg) (Entered: 03/04/2025) |
| --- | --- | --- |
| 03/04/2025 | | Submission of 853 MOTION for Reconsideration to District Judge Leigh Martin May. (cpp) (Entered: 03/04/2025) |
| 03/05/2025 | 912 | ORDER GRANTING (10) Motion for Extension of Time. Plaintiff will have seven (7) days to respond to the Defendants' motions for summary judgment, up to and including, March 11, 2025. Signed by Judge Leigh Martin May on 3/5/2025. Associated Cases: 1:20−md−02974−LMM, 1:23−cv−02973−LMM(cpp) (Entered: 03/05/2025) |
| 03/05/2025 | | Clerk's Certificate of Mailing as to Chrystal Harris re 912 Order. (cpp) (Entered: 03/05/2025) |
| 03/05/2025 | 913 | ORDER GRANTING (14) Motion for Extension of Time. Plaintiff will have seven (7) days to respond to the Defendants' motions for summary judgment, up to and including, March 11, 2025. Signed by Judge Leigh Martin May on 3/5/2025. Associated Cases: 1:20−md−02974−LMM, 1:22−cv−03385−LMM(cpp) (Entered: 03/05/2025) |
| 03/05/2025 | 914 | ORDER GRANTING (15) Motion for Extension of Time. Plaintiff will have seven (7) days to respond to the Defendants' motions for summary judgment, up to and including, March 11, 2025. Signed by Judge Leigh Martin May on 3/5/2025. Associated Cases: 1:20−md−02974−LMM, 1:22−cv−01970−LMM(cpp) (Entered: 03/05/2025) |
| 03/05/2025 | | Clerk's Certificate of Mailing as to Chrystal Harris re 914 Order, 913 Order. (cpp) (Entered: 03/05/2025) |
| 03/05/2025 | 915 | Amended NOTICE to Take Deposition of JAMES KELLER filed by Olivia Mulvey−Morawiecki (Copeland, Erin) (Entered: 03/05/2025) |
| 03/06/2025 | 916 | Amended NOTICE to Take Deposition of VRUNDA DESAI filed by Olivia Mulvey−Morawiecki (Copeland, Erin) (Entered: 03/06/2025) |
| 03/06/2025 | 917 | ORDER. This case comes before the Court on a dispute between the parties related to Plaintiffs request for various 30(b)(6) depositions. As to Defendants request to completely forbid these depositions, the Court denies this requested relief. The Court will, however, further consider several of Defendants requests. The Court ORDERS Plaintiffs to provide its draft 30(b)(6) deposition notice for the continuation of the prior complaint handling depositions to Defendants by noon on March 7, 2025. The parties are ORDERED to CONFER regarding the scope of these depositions. The Court remains available to discuss any disputes relating to the scope of these topics at the next discovery conference or on zoom prior to that date if the issues are ripe for resolution. Signed by Judge Leigh Martin May on 3/6/2025. (dgr) (Entered: 03/06/2025) |
| 03/06/2025 | 918 | RESPONSE re 880 Notice to Take Deposition *and Objections* filed by CooperSurgical, Inc, The Cooper Companies, Inc.. (Walker, Caroline) Modified on |

| | | |
|---|---|---|
| | | 3/11/2025to remove duplicate wording (cpp). (Entered: 03/06/2025) |
| 03/06/2025 | 919 | MOTION Plaintiffs' Motion for Issuance of a Letter of Request Pursuant to The Hague Convention by Olivia Mulvey–Morawiecki. (Attachments: # 1 Exhibit)(Copeland, Erin) (Entered: 03/06/2025) |
| 03/07/2025 | 920 | NOTICE to Take Deposition of DOUG OBERLY filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 03/07/2025) |
| 03/07/2025 | | Clerk's Certificate of Mailing as to Chrystal Harris re 917 Order. (cpp) (Entered: 03/07/2025) |
| 03/07/2025 | 921 | NOTICE of Appearance by Daniel Robert Lapinski on behalf of Julie Power (Lapinski, Daniel) (Entered: 03/07/2025) |
| 03/07/2025 | 922 | Fourth NOTICE to Take Deposition of Defendants filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 03/07/2025) |
| 03/07/2025 | 923 | NOTICE of Appearance by Alexis N. Lilly on behalf of Julie Power (Lilly, Alexis) (Entered: 03/07/2025) |
| 03/07/2025 | 924 | NOTICE of Appearance by Jonathan D. Orent on behalf of Julie Power (Orent, Jonathan) (Entered: 03/07/2025) |
| 03/07/2025 | 925 | NOTICE of Appearance by Michael G. Daly, Jr on behalf of Julie Power (Daly, Michael) (Entered: 03/07/2025) |
| 03/07/2025 | 926 | NOTICE of Appearance by Temitope Leyimu on behalf of Julie Power (Leyimu, Temitope) (Entered: 03/07/2025) |
| 03/07/2025 | 927 | LETTER OF REQUEST Pursuant to the Hague Convention. Signed by Judge Leigh Martin May on 3/7/2025. (bnp) (Entered: 03/07/2025) |
| 03/07/2025 | | MINUTE ORDER (by docket entry only) granting 919 Motion for Issuance of a Letter of Request Pursuant to The Hague Convention. Ordered by Judge Leigh Martin May on 3/7/2025. (bnp) (Entered: 03/07/2025) |
| 03/07/2025 | 928 | NOTICE of Appearance by G. Brian Jackson on behalf of CooperSurgical, Inc, Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc. (Jackson, G.) (Entered: 03/07/2025) |
| 03/07/2025 | 929 | NOTICE of Appearance by Nicholas Vachel Williams on behalf of Julie Power (Williams, Nicholas) (Entered: 03/07/2025) |
| 03/07/2025 | 930 | NOTICE of Appearance by Chad R Hutchinson on behalf of CooperSurgical, Inc, Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc. (Hutchinson, Chad) (Entered: 03/07/2025) |
| 03/08/2025 | 931 | Amended NOTICE to Take Deposition of JENNIFER GATES filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 03/08/2025) |
| 03/08/2025 | 932 | Amended NOTICE to Take Deposition of THOMAS MEHS filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 03/08/2025) |
| 03/10/2025 | | Submission of 862 MOTION for Reconsideration, 884 MOTION for Leave to File Matters Under Seal, to District Judge Leigh Martin May. (bnp) (Entered: 03/10/2025) |

| 03/10/2025 | 933 | Proposed ORDER to Permit Electronic Equipment at 3/13/2025 Status Conference. (Floyd, Lee) (Entered: 03/10/2025) |
|---|---|---|
| 03/10/2025 | 934 | ORDER ALLOWING AUDIO/VISUAL EQUIPMENT IN THE COURTROOM on 3/13/2025 at 10:00 AM. Attorneys Erin K. Copeland, C. Andrew Childers, Fidelma Fitzpatrick, Lee Adair Floyd, Buffy K. Martines, Kristen Hermiz, Nicole Berg, Christopher David Morris, Pamela Ferrell, Caroline Dye Walker, Lori Cohen, Allison Ng, Kasey Adams and any other attorneys who are participating in the Status Conference in the above–styled case, scheduled to begin at 10:00 A.M. on March 13, 2025, in the ATLA Courtroom 2107, are permitted to bring laptop computers, iPads or similar devices, and cellular phones into the Courthouse for said Status Conference. Signed by Judge Leigh Martin May on 3/10/2025. (cpp) (Entered: 03/10/2025) |
| 03/10/2025 | 935 | NOTICE to Take Deposition of ZAFAR TOOR filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 03/10/2025) |
| 03/11/2025 | 936 | RESPONSE re 866 Notice to Take Deposition *and Objections* filed by CooperSurgical, Inc, Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc.. (Morris, Christopher) Modified on 3/11/2025 to remove duplicate wording (cpp). (Entered: 03/11/2025) |
| 03/11/2025 | 937 | First NOTICE to Take Deposition of Cynthia D'Angelo filed by Morgan Hedstrom (Jones, Robert) (Entered: 03/11/2025) |
| 03/11/2025 | 938 | First NOTICE to Take Deposition of Cynthia D'Angelo filed by Morgan Hedstrom (Attachments: # 1 Exhibit Final Subpoena for Cynthia D'Angelo, # 2 Exhibit Final Depo Notice of Cynthia D'Angelo)(Jones, Robert) (Entered: 03/11/2025) |
| 03/13/2025 | 941 | Minute Entry for proceedings held before Judge Leigh Martin May: Monthly Status Conference held on 3/13/2025. See transcript for details. As to Plaintiffs' potential motion for sanctions/cost shifting, the Court will require Plaintiffs' counsel to provide Defense counsel with information on what they are seeking and the basis for it by April 25. Plaintiffs shall file the motion by May 9 unless further discussions between the parties are warranted. (Court Reporter Montrell Vann)(cpp) (Entered: 03/17/2025) |
| 03/14/2025 | 939 | NOTICE of Appearance by Jin Yoshikawa on behalf of CooperSurgical, Inc, Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc. (Yoshikawa, Jin) (Entered: 03/14/2025) |
| 03/14/2025 | 940 | NOTICE of Appearance by Mark A. Dreher on behalf of CooperSurgical, Inc, Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc. (Dreher, Mark) (Entered: 03/14/2025) |
| 03/18/2025 | 942 | NOTICE to Take Deposition of WILLIAM SENATORE filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 03/18/2025) |
| 03/18/2025 | 943 | First NOTICE to Take Deposition of Mariessa Perez–Gibbins filed by Morgan Hedstrom (Jones, Robert) (Entered: 03/18/2025) |
| 03/18/2025 | 944 | First NOTICE to Take Deposition of Mariessa Perez–Gibbins filed by Morgan Hedstrom (Attachments: # 1 Exhibit Final Depo Notice of Mariessa Perez–Gibbins, # 2 Exhibit Final Subpoena – Mariessa Perez–Gibbins)(Jones, Robert) (Entered: 03/18/2025) |

| 03/19/2025 | 945 | Amended NOTICE to Take Deposition of JUDITH WACKENHUT filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 03/19/2025) |
|---|---|---|
| 03/19/2025 | 946 | ORDER: The Court has reviewed the parties' submissions on the most recent discovery dispute. As to the first issue, Defendant is correct that the Court's ruling about the number of documents to be produced was based on the number of documents that could be reasonably reviewed and produced during the time remaining for discovery. Defendants have correctly defined the manner in which the documents are to be counted. As such, Plaintiffs search terms result in a greater number of documents to be produced than the Court will order at this time. As to the second issue, it is unreasonable for Defendants to produce the requested documents this week. Instead, the Court will order that they be produced no later than March 24. Signed by Judge Leigh Martin May on 3/19/2025. (bnp) (Entered: 03/19/2025) |
| 03/20/2025 | | Clerk's Certificate of Mailing as to Chrystal Harris re 946 Order. (cpp) (Entered: 03/20/2025) |
| 03/20/2025 | 947 | TRANSCRIPT Order Form (No transcript is required for appeal purposes) re: 888 Notice of Appeal. Case Appealed to USCA– 11th Circuit, Case Number 25–10581–C. (pjm) (Entered: 03/20/2025) |
| 03/20/2025 | 948 | ORDER. Defendants' converted motion for summary judgment, Dkt. No. 709 , is DENIED AS MOOT as to Plaintiff Lauren Rook (Case No. 1:22–cv–03385) and Plaintiff Brittany Johnson (Case No. 1:22–cv–01970) and GRANTED as to Plaintiff Katelynn Look (Case No. 1:23–cv–02973) and Plaintiff Temika Wilkes (Case No. 1:23–cv–00139). Consequently, Plaintiff Look's claims for personal injury (Counts I–VI, XIII) and breach of warranty (Counts X, XI) are DISMISSED, and Plaintiff Wilkes's case is DISMISSED WITH PREJUDICE. The Clerk is DIRECTED to terminate submission of the motion in the MDL action and the associated cases. Signed by Judge Leigh Martin May on 3/20/2025. Associated Cases: 1:20–md–02974–LMM, 1:22–cv–01970–LMM, 1:22–cv–03385–LMM, 1:23–cv–00139–LMM, 1:23–cv–02973–LMM(cpp) (Entered: 03/20/2025) |
| 03/20/2025 | 949 | DOCKETED IN ERROR CLERK'S JUDGMENT in favor of Defendants against Plaintiff. It is Ordered and Adjudged that the plaintiff take nothing; that the defendant recover its costs of this action, and the action be, and the same hereby is, dismissed. Associated Cases: 1:20–md–02974–LMM, 1:23–cv–00139–LMM(cpp)––Please refer to http://www.ca11.uscourts.gov to obtain an appeals jurisdiction checklist–– Modified on 3/24/2025 (cpp). (Entered: 03/20/2025) |
| 03/20/2025 | 950 | Amended NOTICE to Take Deposition of Judith Wackenhut filed by Olivia Mulvey–Morawiecki (Copeland, Erin) Modified docket text on 3/21/2025 (ajw). (Entered: 03/20/2025) |
| 03/20/2025 | 951 | NOTICE of Appearance by Travis B. Swearingen on behalf of CooperSurgical, Inc, Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc. (Swearingen, Travis) (Entered: 03/20/2025) |
| 03/21/2025 | 952 | RESPONSE re 887 Notice to Take Deposition *and Objections to Plaintiffs' Notice* filed by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC. (Morris, Christopher) Modified on 3/24/2025 to remove duplicate wording (cpp). (Entered: 03/21/2025) |
| 03/21/2025 | 953 | |

| | | |
|---|---|---|
| | | RESPONSE re 932 Notice to Take Deposition *and Objections to Plaintiffs' Notice* filed by CooperSurgical, Inc, Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc.. (Morris, Christ opher) Modified on 3/24/2025 to remove duplicate wording (cpp). (Entered: 03/21/2025) |
| 03/24/2025 | 956 | Minute Entry for proceedings held before Judge Leigh Martin May: Discovery Hearing held on 3/24/2025. The Court addressed the parties' dispute regarding the post–April 2022 document production. By 10 AM (CT) on March 25th Defense counsel will notify Plaintiffs' counsel as to whether Defendants accept Plaintiffs' proposal or if Defendants will produce the 244,0000 documents instead. As to the Mehs deposition, Plaintiffs will provide a letter to the Court 7 days prior to the deposition as to how much time they will need and why. Defense counsel will have 24 hours to respond. Plaintiffs' counsel represented to the Court that they dont intend to use documents produced before Dec. 1, 2024, for new lines of questioning. See transcript for details. (Court Reporter Montrell Vann)(cpp) (Entered: 03/26/2025) |
| 03/25/2025 | 954 | Amended NOTICE to Take Deposition of ROAIDA JOHNSON filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 03/25/2025) |
| 03/25/2025 | 955 | ORDER. The pending motions for reconsideration, Dkt. Nos. 853 , 862 , are DENIED. Signed by Judge Leigh Martin May on 3/25/2025. Associated Cases: 1:20–md–02974–LMM et al.(cpp) (Entered: 03/26/2025) |
| 03/26/2025 | 957 | ORDER GRANTING 884 Motion for Leave to File Matters Under Seal. The Clerk is DIRECTED to place the document filed at Docket Entry No. [883–1] under permanent seal. Signed by Judge Leigh Martin May on 3/26/2025. (cpp) (Entered: 03/26/2025) |
| 03/26/2025 | | Clerk's Certificate of Mailing as to Chrystal Harris re 957 Order on Motion for Leave to File Matters Under Seal. (cpp) (Entered: 03/26/2025) |
| 03/26/2025 | 958 | Minute Entry for proceedings held before Judge Leigh Martin May: Discovery Hearing held on 3/26/2025. The Court addressed the parties' disputes regarding Plaintiffs' 30(b)(6) deposition notices. See transcript for details. Plaintiffs' counsel will modify the notices within 5 days from the date they receive the transcript of this proceeding. Plaintiffs will include the requested length of time for each deposition. The parties will meet and confer within 5 days of Defendants receiving the notices and notify the Court if there are any remaining issues. (Court Reporter Montrell Vann)(cpp) (Entered: 03/27/2025) |
| 03/27/2025 | 959 | RESPONSE re 898 Notice to Take Deposition *Responses and Objections to Plaintiffs' Notice to Take the Oral Deposition of Priscilla Tavener and Request for Production of Documents* filed by CooperSurgical, Inc, The Cooper Companies, Inc.. (Walker, Caroline) (Entered: 03/27/2025) |
| 03/28/2025 | 960 | RESPONSE re 899 Notice to Take Deposition *of Joseph Devito and Request for Production of Documents* filed by Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, LLC. (Morris, Christopher) (Entered: 03/28/2025) |
| 03/28/2025 | 961 | NOTICE of Appearance by Charles F Morrow on behalf of CooperSurgical, Inc, Teva Branded Pharmaceutical Products R&D, Inc., Teva Pharmaceuticals USA, Inc., Teva Women's Health, Inc., Teva Women's Health, LLC, The Cooper Companies, Inc. (Morrow, Charles) (Entered: 03/28/2025) |

| 04/01/2025 | 962 | RESPONSE re 954 Notice to Take Deposition *Responses and Objections to Plaintiffs' Amended Notice to Take the Oral Deposition of Roaida Johnson and Request for Production of Documents* filed by CooperSurgical, Inc, The Cooper Companies, Inc.. (Walker, Caroline) (Entered: 04/01/2025) |
|---|---|---|
| 04/02/2025 | 963 | RESPONSE re 904 Notice to Take Deposition *Responses and Objections to Plaintiffs' First Amended Notice to Take the Oral Deposition of Michele DeBartolo and Request for Production of Documents* filed by CooperSurgical, Inc, The Cooper Companies, Inc.. (Walker, Caroline) (Entered: 04/02/2025) |
| 04/03/2025 | 964 | NOTICE by Morgan Hedstrom *Notice of Intent to Serve Subpoena on Advanced Clinical* (Attachments: # 1 Exhibit Notice of Subpoena on Advanced Clinical)(Jones, Robert) (Entered: 04/03/2025) |
| 04/03/2025 | 965 | NOTICE by Morgan Hedstrom *Notice of Intent to Serve Subpoena on IPS* (Attachments: # 1 Exhibit Notice of Subpoena on IPS)(Jones, Robert) (Entered: 04/03/2025) |
| 04/04/2025 | 966 | Amended NOTICE to Take Deposition of The Cooper Defendants filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 04/04/2025) |
| 04/04/2025 | 967 | Amended NOTICE to Take Deposition of The Cooper Defendants filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 04/04/2025) |
| 04/04/2025 | 968 | Amended NOTICE to Take Deposition of The Teva Defendants filed by Olivia Mulvey–Morawiecki (Attachments: # 1 Exhibit A – 2019 Paragard Label (Highlighted))(Copeland, Erin) (Entered: 04/04/2025) |
| 04/04/2025 | 969 | Amended NOTICE to Take Deposition of The Cooper Defendants filed by Olivia Mulvey–Morawiecki (Attachments: # 1 Exhibit A – 2019 Paragard Label (provided to Court by Defense 3.26.25), # 2 Exhibit B – 2024 Paragard Label (provided to Court by defense 3.26.25))(Copeland, Erin) (Entered: 04/04/2025) |
| 04/04/2025 | 970 | Amended NOTICE to Take Deposition of All Defendants filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 04/04/2025) |
| 04/04/2025 | 971 | Amended NOTICE to Take Deposition of All Defendants filed by Olivia Mulvey–Morawiecki (Copeland, Erin) (Entered: 04/04/2025) |
| 04/07/2025 | 972 | Second NOTICE to Take Deposition of Brenda Angelo filed by Morgan Hedstrom (Jones, Robert) (Entered: 04/07/2025) |
| 04/07/2025 | 973 | Second NOTICE to Take Deposition of Brenda Angelo filed by Morgan Hedstrom (Attachments: # 1 Exhibit Subpoena, # 2 Exhibit Notice of Deposition)(Jones, Robert) (Entered: 04/07/2025) |
| 04/07/2025 | 974 | Second NOTICE to Take Deposition of Claudia Navarro filed by Morgan Hedstrom (Jones, Robert) (Entered: 04/07/2025) |
| 04/07/2025 | 975 | Second NOTICE to Take Deposition of Claudia Navarro filed by Morgan Hedstrom (Attachments: # 1 Exhibit Subpoena, # 2 Exhibit Notice of Deposition)(Jones, Robert) (Entered: 04/07/2025) |
| 04/07/2025 | 976 | Second NOTICE to Take Deposition of Cynthia D'Angelo filed by Morgan Hedstrom (Jones, Robert) (Entered: 04/07/2025) |
| 04/07/2025 | 977 | |

|  |  | Second NOTICE to Take Deposition of Cynthia D'Angelo filed by Morgan Hedstrom (Attachments: # 1 Exhibit Subpoena, # 2 Exhibit Notice of Deposition)(Jones, Robert) (Entered: 04/07/2025) |
|---|---|---|
| 04/07/2025 | 978 | First NOTICE to Take Deposition of Donald Gee filed by Morgan Hedstrom (Jones, Robert) (Entered: 04/07/2025) |
| 04/07/2025 | 979 | First NOTICE to Take Deposition of Donald Gee filed by Morgan Hedstrom (Attachments: # 1 Exhibit Subpoena, # 2 Exhibit Notice of Deposition)(Jones, Robert) (Entered: 04/07/2025) |
| 04/07/2025 | 980 | NOTICE by Olivia Mulvey–Morawiecki *Cross–Notice of Deposition of Third Party Carolyn Paolucci* (Attachments: # 1 Exhibit NOD of Paolucci)(Copeland, Erin) (Entered: 04/07/2025) |
| 04/08/2025 | 981 | PROVISIONALLY SEALED NOTICE of Filing PLC Letter Brief Regarding Perez–Gibbons Deposition by Olivia Mulvey–Morawiecki (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Copeland, Erin) Modified on 4/8/2025 Per call with attorney(djs). (Entered: 04/08/2025) |
| 04/08/2025 | 982 | Amended NOTICE to Take Deposition of The Cooper Defendants filed by Olivia Mulvey–Morawiecki (Attachments: # 1 Exhibit A – 2019 Paragard Label (provided to Court by Defense 3.26.25), # 2 Exhibit B – 2024 Paragard Label (provided to Court by defense 3.26.25))(Copeland, Erin) (Entered: 04/08/2025) |
| 04/08/2025 | 983 | NOTICE OF APPEAL as to 955 Order on Motion for Reconsideration, by Kimberly Bainguel. Case Appealed to USCA – 11th Circuit. Filing fee $ 605, receipt number AGANDC–14207581. Transcript Order Form due on 4/22/2025 (Attachments: # 1 Certificate of Service)(Egenberg, Bradley) Modified on 4/8/2025 (bgt). (Entered: 04/08/2025) |

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

| | | |
|---|---|---|
| IN RE: PARAGARD IUD | : | |
| PRODUCTS LIABILITY | : | MDL DOCKET NO. 2974 |
| LITIGATION | : | 1:20-md-02974-LMM |
| | : | |
| This document relates to: | : | |
| Carrie Diehl, 1:21-cv-00398; | : | |
| Kimberly Bainguel, 1:22-cv-02696; | : | |
| Maria Couce, 1:22-cv-01243; | : | |
| Sheina Garrison-Stewart, | : | |
| 1:22-cv-01028; | : | |
| Whitney Hadley, 1:22-cv-01029; | : | |
| Camille Jedlicka, 1:22-cv-02606 | : | |

## ORDER

This matter is presently before the Court on motions for reconsideration filed by Plaintiffs Carrie Diehl, Kimberly Bainguel, Maria Couce, Sheina Garrison-Stewart, Whitney Hadley, and Camille Jedlicka (hereinafter, "Moving Plaintiffs"). Dkt. Nos. [853, 862]. After due consideration, the Court enters the following Order.

## I. BACKGROUND

On December 30, 2024, the Court entered an Order directing the plaintiffs identified at Docket Entry 768-1 to show cause within 14 days of the entry of the Order why their cases should not be dismissed for failure to comply with the Case Management Orders ("CMOs") regarding Plaintiff Fact Sheets ("PFSs"). Dkt. No. [768]. Plaintiffs were warned that a plaintiff's failure to respond could result in dismissal of her case with prejudice. Id. at 2.

None of the Moving Plaintiffs filed a response. Accordingly, on January 24, 2025, the Court dismissed their cases with prejudice for failure to follow a lawful Order of the Court and for failure to make their cases ready. Dkt. No. [839] at 3. On February 3, 2025, and February 7, 2025, Ms. Diehl's counsel and the other Moving Plaintiffs' counsel, respectively, filed the motions for reconsideration that are presently pending before the Court. Dkt. Nos. [853, 862].

## II.   DISCUSSION

The Court does not find good cause for granting the motions for reconsideration. The MDL here involves thousands of plaintiffs, each asserting as many as 16 counts against as many as five defendants. See Dkt. No. [79] at 10-12, 49-109. It is therefore vital to the expeditious resolution of the litigation that the Court maintain the discretion to manage its docket. This is particularly true with the production and management of the PFSs and associated documents, which serve as discovery tools; delays in disclosures and production of documents raise the costs and burdens of litigation both for Defendants and for the Court.

It also bears noting that the moving plaintiffs had clear direction and numerous chances to comply with the PFS CMOs but failed to do so: the obligations were set out in the PFS CMOs, Dkt. Nos. [331, 385, 434, 553, 634]; Defendants warned Plaintiffs of deficiencies in their responses to the CMOs; and the Court not only allowed plaintiffs with apparent deficiencies to show cause why their cases should not be dismissed for failure to comply with the PFS CMOs,

Dkt. No. [768], but it also explicitly warned that dismissal could be with prejudice, id. at 2, and allowed Plaintiffs more than three weeks to respond to the show-cause order, see Dkt. No. [839].

For these reasons, the Court finds that the balance of interests weighs in favor of maintaining the dismissals and that there is not good cause for reconsidering its prior order. The motions for reconsideration, Dkt. Nos. [853, 862], are therefore **DENIED**.

### III.   CONCLUSION

In accordance with the foregoing, the pending motions for reconsideration, Dkt. Nos. [853, 862], are **DENIED**.

**IT IS SO ORDERED** this 25th day of March, 2025.

**Leigh Martin May**
**United States District Judge**

3

IN THE UNITED STATES DISTRICT COURT FOR
THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

| | |
|---|---|
| IN RE: PARAGARD IUD PRODUCTS LIABILITY LITIGATION | MDL DOCKET NO.: 2974 |
| | (1:20-md-02974-LMM) |
| | **This document relates to:** |
| | **Kimberly Bainguel** |
| | **(1:22-cv-02696-LMM)** |
| | **Maria Couce** |
| | **(1:22-cv-01243-LMM)** |
| | **Sheina Garrison-Stewart** |
| | **(1:22-cv-01028-LMM)** |
| | **Whitney Hadley** |
| | **(1:22-cv-01029-LMM)** |
| | **Camille Jedlicka** |
| | **(1:22-cv-02606-LMM)** |

## <u>NOTICE OF APPEAL</u>

Notice is hereby given that Kimberly Bainguel (1:22-cv-02696-LMM), Maria Couce

(1:22-cv-01243-LMM), Sheina Garrison-Stewart (1:22-cv-01028-LMM), Whitney Hadley

(1:22-cv-01029-LMM), and Camille Jedlicka (1:22-cv-02606-LMM), plaintiffs in the above-

captioned case, hereby appeal to the United States Court of Appeals for the Eleventh Circuit

from an Order denying Plaintiffs' Motion for Reconsideration entered in this action on the 26th

day of March 2025.

Date: April 8, 2025

{SIGNATURE BLOCK ON THE NEXT PAGE}

Respectfully Submitted:
**EGENBERG, APLC**

BRADLEY EGENBERG (#29848)
650 Poydras Street, Suite 2000
New Orleans, Louisiana 70130
Telephone:     (504) 229-5700
Facsimile:     (504) 617-7911
Email:         lacourtfilings@egenberg.com
*Attorneys for Plaintiffs*

2

# IN THE UNITED STATES DISTRICT COURT FOR
## THE NORTHERN DISTRICT OF GEORGIA
### ATLANTA DIVISION

| | |
|---|---|
| IN RE: PARAGARD IUD PRODUCTS LIABILITY LITIGATION | MDL DOCKET NO.: 2974 |
| | (1:20-md-02974-LMM) |
| | **This document relates to:** |
| | **Kimberly Bainguel** |
| | **(1:22-cv-02696-LMM)** |
| | **Maria Couce** |
| | **(1:22-cv-01243-LMM)** |
| | **Sheina Garrison-Stewart** |
| | **(1:22-cv-01028-LMM)** |
| | **Whitney Hadley** |
| | **(1:22-cv-01029-LMM)** |
| | **Camille Jedlicka** |
| | **(1:22-cv-02606-LMM)** |

## CERTIFICATE OF SERVICE

I, Bradley Egenberg, Esq., certify that on the 8th day of April, 2025, I electronically filed a true and correct copy of the attached Notice of Appeal with the Clerk of Court via CM/ECF system which will automatically send email notification of such filing to all attorneys of record.

Respectfully Submitted:
**EGENBERG, APLC**

BRADLEY EGENBERG (#29848)
650 Poydras Street, Suite 2000
New Orleans, Louisiana 70130
Telephone:     (504) 229-5700
Facsimile:      (504) 617-7911
Email:            lacourtfilings@egenberg.com

*Attorneys for Plaintiffs*