# Jillian Fitzmaurice, 36y.o., Female, OOSTBURG, WI, United States

| | |
|---|---|
| **Name** | Jillian Fitzmaurice |
| **Date of Birth** | ██████████ |
| **Gender** | Female |
| **Phone/email** | ██████████ |
| **Addresses** | ██████████ |
| | ██████████ |
| | ██████████ |
| | ██████████, CO 80421 |
| | ██████████, DENVER, CO 80247 |
| | ██████████RORA, CO 80110 |
| **Identifiers** | Medical record number: ██████████ |
| | Medical record number: ██████████ |
| | Patient external identifier: ██████████ |
| | Patient external identifier: ██████████ |
| | Patient external identifier: ██████████ |
| | Patient external identifier: ██████████ |
| | Patient external identifier: ██████████ |
| | Patient external identifier ██████████ |
| | Patient external identifier: ██████████ |
| | Patient external identifier: ██████████ |
| | Patient external identifier: ██████████ |
| | Patient external identifier: ██████████ |



## Retrieved Document Statistics

| Practice | Document Count | From Date | Through Date |
|---|---|---|---|
| AdventHealth | 5 | 2/28/2024 | 7/17/2024 |
| AdventHealth<br>*900 Hope Way, ALTAMONTE SPRINGS, FL 32701* | 10 | 4/26/2024 | 5/27/2025 |
| Advocate Aurora Health | 1 | 6/10/2013 | 6/10/2013 |
| Advocate Aurora Health<br>*750 West Virginia Street, Milwaukee, WI 53215* | 5 | 5/4/2011 | 5/27/2025 |
| Centura Health | 18 | 7/25/2017 | 11/14/2023 |
| CO - Floyd Russak MD<br>*5420 S Quebec St, ENGLEWOOD, CO 80111-2803* | 1 | 5/27/2025 | 5/27/2025 |
| CO - Rocky Mountain Women's Care<br>*1601 E 19TH AVE STE 4200, DENVER, CO 80218-1286* | 1 | 5/27/2025 | 5/27/2025 |
| CommonSpirit Health<br>*9100 E Mineral Cr, Centennial, CO 80112* | 44 | 9/1/2016 | 5/27/2025 |
| Denver Health Medical Center<br>*777 Bannock Street, Denver, CO 80204* | 20 | 9/24/2020 | 5/27/2025 |
| Froedtert & Medical College of Wisconsin<br>*9200 West Wisconsin Avenue, Milwaukee, WI 53226* | 4 | 8/15/2007 | 5/27/2025 |
| Pacific Dental Services<br>*17000 Red Hill Avenue, Irvine, CA 92614* | 4 | 5/5/2021 | 5/27/2025 |

| Practice | Document Count | From Date | Through Date |
|---|---|---|---|
| Pacific Dental Services | 1 | 8/1/2020 | 8/1/2020 |
| UCHealth and Affiliates<br>*12605 E. 16th Avenue, Aurora, CO 80045* | 2 | 4/2/2024 | 5/27/2025 |

## Problems/Conditions

| Recorded Date | Onset Date | Type | Description | Code | Provider | Status |
|---|---|---|---|---|---|---|
| | | Diagnosis | Fracture of condylar process of mandible, unspecified side, initial encounter for closed fracture | ICD-10: S02.610A<br>SNOMED: 207755005 | Xa Xasap | |
| | | Diagnosis | Injury, unspecified, initial encounter | ICD-10: T14.90XA<br>SNOMED: 417746004 | Xa Xasap | |
| 2/9/2017 | | Diagnosis | Herpesviral infection, unspecified | ICD-10: B00.9<br>SNOMED: 88594005 | Jeanne Bair Bair | |
| 2/9/2017 | | Diagnosis | Encounter for gynecological examination (general) (routine) without abnormal findings | ICD-10: Z01.419<br>SNOMED: 83607001 | Jeanne Bair Bair | |
| 7/25/2017 | | Diagnosis | Other specified noninflammatory disorders of vulva and perineum | ICD-10: N90.89<br>SNOMED: 161818003 | Suzanne Barbara Weber | |
| 7/25/2017 | | Diagnosis | Personal history of cervical dysplasia | ICD-10: Z87.410<br>SNOMED: 472967002 | Suzanne Barbara Weber | |
| 8/16/2017 | | Diagnosis | Encounter for gynecological examination (general) (routine) without abnormal findings | ICD-10: Z01.419<br>SNOMED: 1148678002 | Heather A Kelly | |
| 8/16/2017 | | Diagnosis | Acute vaginitis | ICD-10: N76.0<br>SNOMED: 24520005 | Heather A Kelly | |
| 5/17/2019 | | Diagnosis | Other specified depressive episodes | ICD-10: F32.89<br>SNOMED: 35489007 | Suzanne Barbara Weber | |
| 9/24/2020 | | Diagnosis | Anesthesia of skin | ICD-10: R20.0<br>SNOMED: 298753001 | Caitlin C Bell | |
| 9/24/2020 | | Diagnosis | Encounter for general adult medical examination without abnormal findings | ICD-10: Z00.00<br>SNOMED: 305058001 | Caitlin C Bell | |
| 9/24/2020 | | Diagnosis | Anesthesia of skin | ICD-10: R20.0<br>SNOMED: 309086004 | Caitlin C Bell | |
| 10/29/2020 | | Diagnosis | Encounter for gynecological examination (general) (routine) without abnormal findings | ICD-10: Z01.419<br>SNOMED: 305058001 | Suzanne Barbara Weber | |
| 10/29/2020 | | | Other specified noninflammatory disorders of vulva and perineum | ICD-10: N90.89<br>SNOMED: 161818003 | Suzanne Barbara Weber | |
| 10/29/2020 | | | Encounter for screening for infections with a predominantly sexual mode of transmission | ICD-10: Z11.3<br>SNOMED: 305058001 | Suzanne Barbara Weber | |
| 10/29/2020 | | Diagnosis | Presence of (intrauterine) contraceptive device | ICD-10: Z97.5<br>SNOMED: 737288007 | Suzanne Barbara Weber | |
| 10/29/2020 | | Diagnosis | Other specified anxiety disorders | ICD-10: F41.8<br>SNOMED: 231504006 | Suzanne Barbara Weber | |
| 4/5/2021 | | Diagnosis | Encounter for immunization | ICD-10: Z23<br>SNOMED: 305058001 | Ordering Provider Covid Vaccine Bulk | |

| Recorded Date | Onset Date | Type | Description | Code | Provider | Status |
|---|---|---|---|---|---|---|
| 5/7/2021 | | | Presence of (intrauterine) contraceptive device | ICD-10: Z97.5 SNOMED: 737288007 | Caitlin C Bell | |
| 5/7/2021 | | | Spinal stenosis, cervical region | ICD-10: M48.02 SNOMED: 83561009 | Caitlin C Bell | |
| 5/11/2021 | | Diagnosis | Spinal stenosis, cervical region | ICD-10: M48.02 SNOMED: 83561009 | Kathryn M Beauchamp | |
| 5/16/2021 | | Diagnosis | Encounter for immunization | ICD-10: Z23 SNOMED: 122541000119104 | Samantha Garcia | |
| 8/10/2021 | | Diagnosis | Unspecified abdominal pain | ICD-10: R10.9 SNOMED: 21522001 | Mariah R Hoffman | |
| 8/10/2021 | | Diagnosis | Gastro-esophageal reflux disease without esophagitis | ICD-10: K21.9 SNOMED: 235595009 | Mariah R Hoffman | |
| 11/5/2021 | | Diagnosis | Encounter for screening for malignant neoplasm of cervix | ICD-10: Z12.4 SNOMED: 243877001 | Michelle L Tatnall | |
| 1/13/2022 | | Diagnosis | Cervicalgia | ICD-10: M54.2 SNOMED: 81680005 | Daniel E Hammond | |
| 1/14/2022 | | | Cervicalgia | ICD-10: M54.2 SNOMED: 81680005 | Caitlin C Bell | |
| 4/27/2022 | | Diagnosis | Encounter for screening for depression | ICD-10: Z13.31 SNOMED: 171207006 | BEATRIZ LINN, MD Linn | |
| 4/27/2022 | | Diagnosis | Gastro-esophageal reflux disease without esophagitis | ICD-10: K21.9 SNOMED: 266435005 | BEATRIZ LINN, MD Linn | |
| 4/27/2022 | | Diagnosis | Unspecified abdominal pain | ICD-10: R10.9 SNOMED: 21522001 | BEATRIZ LINN, MD Linn | |
| 4/27/2022 | | Diagnosis | Contact with and (suspected) exposure to unspecified communicable disease | ICD-10: Z20.9 SNOMED: 443999008 | BEATRIZ LINN, MD Linn | |
| 11/15/2022 | | Diagnosis | Pain due to genitourinary prosthetic devices, implants and grafts, initial encounter | ICD-10: T83.84XA SNOMED: 22253000 | Elina Purcella | |
| 11/15/2022 | | Diagnosis | Right lower quadrant pain | ICD-10: R10.31 SNOMED: 301754002 | Suzanne Barbara Weber | |
| 11/15/2022 | | Diagnosis | Right lower quadrant pain | ICD-10: R10.31 SNOMED: 162042000 | Suzanne Barbara Weber | |
| 11/15/2022 | | Diagnosis | Encounter for screening for infections with a predominantly sexual mode of transmi.·sion | ICD-10: Z11.3 SNOMED: 305058001 | Michelle L Tatnall | |
| 1/20/2023 | | Diagnosis | Stress incontinence (female) (male) | ICD-10: N39.3 SNOMED: 60241006 | Kerri Daniels | |
| 12/16/2023 | | | Presence of (intrauterine) contraceptive device | ICD-10: Z97.5 SNOMED: 737288007 | | |
| 12/16/2023 | | | Moderate cervical dysplasia | ICD-10: N87.1 SNOMED: 285838002 | | |
| 1/11/2024 | | Diagnosis | Personal history of other infectious and parasitic diseases | ICD-10: Z86.19 SNOMED: 275881005 | | |
| 4/2/2024 | | | Cervicalgia | ICD-10: M54.2 SNOMED: 81680005 | Gary Alan Manko | |

| Recorded Date | Onset Date | Type | Description | Code | Provider | Status |
|---|---|---|---|---|---|---|
| 4/2/2024 | | | Moderate cervical dysplasia | ICD-10: N87.1 SNOMED: 285838002 | Gary Alan Manko | |
| 4/2/2024 | | | Presence of (intrauterine) contraceptive device | ICD-10: Z97.5 SNOMED: 737288007 | Gary Alan Manko | |
| 4/2/2024 | | | Anxiety disorder, unspecified | ICD-10: F41.9 SNOMED: 231504006 | Gary Alan Manko | |
| 4/2/2024 | | Diagnosis | Anxiety disorder, unspecified | ICD-10: F41.9 SNOMED: 231504006 | Gary Alan Manko | |
| 4/2/2024 | | | Herpesviral infection, unspecified | ICD-10: B00.9 SNOMED: 88594005 | Gary Alan Manko | |
| 4/2/2024 | | Diagnosis | Herpesviral infection, unspecified | ICD-10: B00.9 SNOMED: 88594005 | Gary Alan Manko | |
| 4/2/2024 | | Diagnosis | Moderate cervical dysplasia | ICD-10: N87.1 SNOMED: 285838002 | Gary Alan Manko | |
| 4/2/2024 | | Diagnosis | Encounter for immunization safety counseling | ICD-10: Z71.85 SNOMED: 305058001 | Gary Alan Manko | |
| 6/24/2024 | | Diagnosis | Procedure and treatment not carried out for other reasons | ICD-10: Z53.8 SNOMED: 103709008 | Documentation Systemgenerated | |
| 6/24/2024 | | Diagnosis | Excessive and frequent menstruation with irregular cycle | ICD-10: N92.1 SNOMED: 56169002 | Documentation Systemgenerated | |
| 6/25/2024 | | Diagnosis | Displacement of intrauterine contraceptive device, subsequent encounter | ICD-10: T83.32XD SNOMED: 169490003 | Jessica Maria Salinas | |
| 6/25/2024 | | Diagnosis | Encounter for removal of intrauterine contraceptive device | ICD-10: Z30.432 SNOMED: 305058001 | Jessica Maria Salinas | |
| 7/15/2024 | | Diagnosis | Other mechanical complication of intrauterine contraceptive device, initial encounter | ICD-10: T83.39XA SNOMED: 789684009 | Suzanne Barbara Weber | |

## Immunizations

| Vaccine | Manufacturer | Lot Number | Dose | Practitioner | Location | Status | Date |
|---|---|---|---|---|---|---|---|
| COVID-19 (Moderna Monovalent, 12+ Years) | Moderna | 038B21A HRSA | 0.5 mL | Katlyn Rodgers | | Completed | 4/11/2021 |
| COVID-19 (Moderna Monovalent, 12+ Years) | Moderna | 022C21A HRSA | 0.5 mL | Maria Gonzales | | Completed | 5/16/2021 |
| COVID-19, mRNA, LNP-S, PF, 100 mcg/0.5mL dose or 50 mcg/0.25mL dose | | | | | | Completed | 4/26/2022 |
| COVID-19, mRNA, LNP-S, PF, 100 mcg/0.5mL dose or 50 mcg/0.25mL dose | | | | | | Completed | 4/26/2022 |
| COVID-19, mRNA, LNP-S, PF, 100 mcg/0.5mL dose or 50 mcg/0.25mL dose | | | | | | Completed | 4/26/2022 |
| MODERNA, PED 6M-5Y, SARS-COV2 (COVID-19), BIVALENT 10 mcg/0.2 mL | | 022C21A | 0.5 mL | | ^^^WESTSIDE OUTREACH DENVER HEALTH | Completed | 4/2/2024 |

Fitzmaurice, Jillian     DOB: ▮▮▮▮

| Vaccine | Manufacturer | Lot Number | Dose | Practitioner | Location | Status | Date |
|---|---|---|---|---|---|---|---|
| MODERNA, PED 6M-5Y, SARS-COV2 (COVID-19), BIVALENT 10 mcg/0.2 mL | | 038B21A | 0.5 mL | | ^^^WESTSIDE OUTREACH DENVER HEALTH | Completed | 4/2/2024 |
| MODERNA, PED 6M-5Y, SARS-COV2 (COVID-19), BIVALENT 10 mcg/0.2 mL | | 022C21A | | | CODP03 | Completed | 4/2/2024 |
| MODERNA, PED 6M-5Y, SARS-COV2 (COVID-19), BIVALENT 10 mcg/0.2 mL | | 038B21A | | | CODP03 | Completed | 4/2/2024 |
| MODERNA, PED 6M-5Y, SARS-COV2 (COVID-19), BIVALENT 10 mcg/0.2 mL | Moderna US, Inc. | 041H2A | | | COSWI34 | Completed | 4/2/2024 |

## Procedures

| Name | Performed Date | Provider |
|---|---|---|
| PO CHEST PA OR AP | 8/15/2007 | Daniel J Worman *FROEDTERT & THE MEDICAL COLLEGE OF WISCONSIN* |
| CT HEAD W/O CONT | 8/15/2007 | Daniel J Worman *FROEDTERT & THE MEDICAL COLLEGE OF WISCONSIN* |
| CT C SPINE W/O CONT | 8/15/2007 | Daniel J Worman *FROEDTERT & THE MEDICAL COLLEGE OF WISCONSIN* |
| CT ANGIO CHEST W PPI | 8/15/2007 | Daniel J Worman *FROEDTERT & THE MEDICAL COLLEGE OF WISCONSIN* |
| CT LIVER SPLN W CONT | 8/15/2007 | Daniel J Worman *FROEDTERT & THE MEDICAL COLLEGE OF WISCONSIN* |
| CT PELVIS W CONT | 8/15/2007 | Daniel J Worman *FROEDTERT & THE MEDICAL COLLEGE OF WISCONSIN* |
| CT T SPINE RECONSTRUCTION | 8/15/2007 | Daniel J Worman *FROEDTERT & THE MEDICAL COLLEGE OF WISCONSIN* |
| CT L SPINE RECONSTRUCTION-FH | 8/15/2007 | Daniel J Worman *FROEDTERT & THE MEDICAL COLLEGE OF WISCONSIN* |
| CT FACIAL SINUS W/O CONT | 8/15/2007 | Daniel J Worman *FROEDTERT & THE MEDICAL COLLEGE OF WISCONSIN* |
| ALPHA FETOPROTEIN ONTD SCREEN | 4/19/2013 | Deann L Harper *AURORA HEALTH CARE* |
| HC HIV-1/HIV-2 SINGLE ASSAY | 9/1/2016 | Suzanne Barbara Weber *CommonSpirit Health* |
| HC HEPATITIS B SURFACE ANTIGEN | 9/1/2016 | Suzanne Barbara Weber *CommonSpirit Health* |
| EXT PAP WITH HPV | 8/16/2017 | Suzanne Barbara Weber *CommonSpirit Health* |
| EXT WET PREP VAGINAL | 8/16/2017 | Suzanne Barbara Weber *CommonSpirit Health* |
| HM PAP SMEAR | 8/28/2017 | Suzanne Barbara Weber *CommonSpirit Health* |
| HIV 1/2 AB RFLX SUPPLEMENTAL | 11/10/2017 | Suzanne Barbara Weber *CommonSpirit Health* |
| CHG HEPATITIS C AB TEST | 11/10/2017 | Suzanne Barbara Weber *CommonSpirit Health* |

Fitzmaurice, Jillian    DOB:

| Name | Performed Date | Provider |
|---|---|---|
| CHG SYPHILIS TEST, QUANTITATIVE | 11/10/2017 | Suzanne Barbara Weber<br>*CommonSpirit Health* |
| CHG IAAD IA HEPATITIS B SURFACE ANTIGEN | 11/10/2017 | Suzanne Barbara Weber<br>*CommonSpirit Health* |
| EXT PAP WITH HPV | 5/17/2019 | Historical Provider<br>*CommonSpirit Health* |
| EXT PAP WITH HPV | 10/29/2020 | Suzanne Barbara Weber<br>*CommonSpirit Health* |
| XR SPINE CERVICAL 2 OR 3 VW | 3/5/2021 | Vishnu Kulasekaran<br>*Denver Health* |
| MRI CERVICAL SPINE WO CONTRAST | 4/15/2021 | Vishnu Kulasekaran<br>*Denver Health* |
| SINGLE X-RAY | 6/5/2021 | Historical Provider<br>*Dentists of Greenwood* |
| SINGLE X-RAY | 6/5/2021 | Historical Provider<br>*Dentists of Greenwood* |
| SINGLE X-RAY | 6/5/2021 | Historical Provider<br>*Dentists of Greenwood* |
| DENTAL PLAN ENROLL 1 | 6/5/2021 | Historical Provider<br>*Dentists of Greenwood* |
| INTRAORAL PHOTO | 6/5/2021 | Historical Provider<br>*Dentists of Greenwood* |
| 4 DO CEREC INLAY 2 SURF | 6/5/2021 | Historical Provider<br>*Dentists of Greenwood* |
| 31 LIMITED ORAL EVALUATION - PROBLEM FOCUSED | 6/5/2021 | Historical Provider<br>*Dentists of Greenwood* |
| PANORAMIC RADIOGRAPHIC IMAGE | 6/5/2021 | Historical Provider<br>*Dentists of Greenwood* |
| CANCELLED APPOINTMENT | 6/5/2021 | Historical Provider<br>*Dentists of Greenwood* |
| 3 IMPLANT CROWN UNIT | 6/5/2021 | Historical Provider<br>*Dentists of Greenwood* |
| 3 IMPLANT | 6/5/2021 | Historical Provider<br>*Dentists of Greenwood* |
| IGP, CTNG, TRICH, APTIMA HPV, RFX 16/18,45 | 11/5/2021 | Suzanne Barbara Weber<br>*CommonSpirit Health* |
| Unspecified Procedure | 4/26/2022 | Andrea Black Black<br>*CO - Floyd Russak MD* |
| US GYN IN CLINIC | 11/15/2022 | Suzanne Barbara Weber<br>*CommonSpirit Health* |
| EXT GENERIC IMAGING | 11/15/2022 | Historical Provider<br>*CommonSpirit Health* |
| CHLAMYDIA GONOCOCCUS NAA UROGENITAL | 11/15/2022 | Suzanne Barbara Weber<br>*CommonSpirit Health* |
| PAP TEST WITH HPV REFLEX HPV 16, 18, 45 - DATA CONVR | 1/12/2023 | Suzanne Barbara Weber<br>*AdventHealth* |
| CHG LIPID PANEL | 1/12/2023 | Suzanne Barbara Weber<br>*CommonSpirit Health* |
| CHG METABOLIC PANEL,COMPREHENSIVE | 1/12/2023 | Suzanne Barbara Weber<br>*CommonSpirit Health* |
| HC CBC WITH AUTO DIFF | 1/12/2023 | Suzanne Barbara Weber<br>*CommonSpirit Health* |
| CHG ASSAY THYROID STIM HORMONE | 1/12/2023 | Suzanne Barbara Weber<br>*CommonSpirit Health* |
| HC GLYCOHEMOGLOBIN (A1C) NO VAR | 1/12/2023 | Suzanne Barbara Weber<br>*CommonSpirit Health* |

| Name | Performed Date | Provider |
|------|----------------|----------|
| CHG CYTOPAT,CER/VAG,THIN LAYER,MAN RES,INTER | 1/12/2023 | Suzanne Barbara Weber *CommonSpirit Health* |
| SPECIMEN STATUS REPORT | 1/19/2023 | Suzanne Barbara Weber *CommonSpirit Health* |
| SPECIMEN STATUS REPORT | 1/19/2023 | Suzanne Barbara Weber *CommonSpirit Health* |
| CHG VITAMIN B-12 | 1/19/2023 | Suzanne Barbara Weber *CommonSpirit Health* |
| US INTRAOPERATIVE | 6/24/2024 | Jessica Welda McCullough *AdventHealth* |
| HC REMOVE INTRAUTERINE DEVICE | 6/25/2024 | Jessica Maria Salinas *AdventHealth* |
| PR REMOVE INTRAUTERINE DEVICE | 6/25/2024 | Jessica Maria Salinas *AdventHealth* |

# Plans of Care

## Plan of Care

*last updated Tuesday, May 27, 2025 12:00 AM*

### Proposals

| Description | Date |
|-------------|------|
| Respiratory Syncytial Virus (RSV) 60 years and older and/or pregnant patients (1 - 1-dose 75+ series) | 12/28/2063 |
| Zoster Vaccines (1 of 2) | 12/28/2038 |
| Cervical Cancer Screening | 1/19/2028 |
| HPV/Cotest | 1/19/2028 |
| Pap Smear | 1/12/2028 |
| Pap Smear | 1/12/2026 |
| Influenza Vaccine (Season Ended) | 10/1/2025 |
| Influenza Vaccine (Season Ended) | 9/1/2025 |
| Seasonal Flu Immunization (Season Ended) | 9/1/2025 |
| COVID-19 Vaccine (1 - 2024-25 season) | 9/1/2024 |
| COVID-19 Vaccine (3 - 2024-25 season) | 9/1/2024 |
| COVID-19 Vaccine (4 - 2024-25 season) | 9/1/2024 |
| COVID-19 Vaccines (4 - 2024-25 season) | 9/1/2024 |
| SARS-COV2 (COVID-19) Vaccine (1 - 2024-25 season) | 9/1/2024 |
| Cervical Cancer Screening: Routine Topic | 12/28/2009 |
| Tetanus Vaccines (DTaP,Tdap,Td) (1 - Tdap) | 12/28/2009 |
| DTaP/Tdap/Td Vaccine (1 - Tdap) | 12/28/2007 |
| DTaP/Tdap/Td Vaccines (1 - Tdap) | 12/28/2007 |
| Hepatitis B Vaccine (1 of 3 - 19+ 3-dose series) | 12/28/2007 |
| Hepatitis B Vaccines (1 of 3 - 19+ 3-dose series) | 12/28/2007 |
| Tdap/Td Vaccine (1 - Tdap) | 12/28/2007 |
| Hepatitis C Antibody Screening | 12/28/2006 |
| Medical Durable Power of Attorney (MDPOA) | 12/28/2006 |
| Td/Tdap | 12/28/2006 |
| HIV Screening (Ages 15-65/One-time) | 12/28/2003 |
| HPV Immunization (1 - 3-dose series) | 12/28/2003 |
| Varicella Vaccine (1 of 2 - 13+ 2-dose series) | 12/28/2001 |
| Varicella Vaccines (1 of 2 - 13+ 2-dose series) | 12/28/2001 |

Fitzmaurice, Jillian    DOB:███████

| Type | Date | Provider | Location |
|------|------|----------|----------|
| Office Visit | 1/13/2022 | | Surgery- Neurosurgery |
| Office Visit | 1/13/2022 | | Surgery- Neurosurgery |
| Travel | 1/13/2022 | | Denver Health Medical Center |
| Converted CPS Chart Documents | 1/20/2020 | | Dentists of Greenwood |
| Converted 13x Documents | 1/20/2020 | | Dentists of Greenwood |
| Converted CPS Chart Documents | 1/20/2020 | | Dentists of Greenwood |
| Converted 13x Documents | 1/20/2020 | | Dentists of Greenwood |
| Travel | 1/20/2023 | | CommonSpirit Health |
| Evaluation | 1/20/2023 | | Health Center for Therapy Littleton Adventist |
| Evaluation | 1/20/2023 | | Health Center for Therapy Littleton Adventist |
| Refill | 10/19/2021 | | Women's Health Littleton |
| Refill | 10/19/2021 | | Women's Health Littleton |
| Travel | 10/29/2020 | | CommonSpirit Health |
| Annual Visit | 10/29/2020 | | Women's Health Littleton |
| Annual Visit | 10/29/2020 | | Women's Health Littleton |
| Office Visit | 11/10/2017 | | Women's Health Chatfield |
| Office Visit | 11/10/2017 | | Women's Health Chatfield |
| Orders Only | 11/15/2022 | | Women's Health Littleton |
| Orders Only | 11/15/2022 | | Women's Health Littleton |
| Travel | 11/15/2022 | | CommonSpirit Health |
| Ancillary Procedure | 11/15/2022 | | WHLH WH LAH US |
| Clinical Support | 11/15/2022 | | Women's Health Littleton |
| Office Visit | 11/15/2022 | | Women's Health Littleton |
| Office Visit | 11/15/2022 | | Women's Health Littleton |
| Telephone | 11/16/2017 | | Women's Health Chatfield |
| Telephone | 11/16/2017 | | Women's Health Chatfield |
| Telephone | 11/21/2022 | | Women's Health Littleton |
| Telephone | 11/21/2022 | | Women's Health Littleton |
| Orders Only | 11/3/2020 | | Women's Health Littleton |
| Orders Only | 11/3/2020 | | Women's Health Littleton |
| Travel | 11/5/2021 | | CommonSpirit Health |
| Annual Visit | 11/5/2021 | | Women's Health Littleton |
| Annual Visit | 11/5/2021 | | Women's Health Littleton |
| Refill | 12/1/2022 | | Women's Health Littleton |
| Refill | 12/1/2022 | | Women's Health Littleton |
| Refill | 12/17/2018 | | Women's Health Chatfield |
| Refill | 12/17/2018 | | Women's Health Chatfield |
| Refill | 12/27/2022 | | Women's Health Littleton |
| Refill | 12/27/2022 | | Women's Health Littleton |
| Refill | 2/28/2023 | | Women's Health Littleton |
| Refill | 2/28/2023 | | Women's Health Littleton |
| | 2/9/2017 | Jeanne Bair, CNM Bair | CO - Rocky Mountain Women's Care - Main Office |
| Refill | 3/14/2019 | | Women's Health Chatfield |
| Refill | 3/14/2019 | | Women's Health Chatfield |
| Refill | 3/25/2021 | | Women's Health Littleton |

| Type | Date | Provider | Location |
|---|---|---|---|
| Refill | 3/25/2021 | | Women's Health Littleton |
| Travel | 3/5/2021 | | Denver Health Medical Center |
| Office Visit | 3/5/2021 | | Wellington E. Webb Center for Primary Care- Adult Clinic |
| Office Visit | 3/5/2021 | | Wellington E. Webb Center for Primary Care- Adult Clinic |
| Hospital Encounter | 3/5/2021 | | Wellington E. Webb Center for Primary Care- Radiology |
| Immunization | 4/11/2021 | | Westside Outreach |
| Travel | 4/15/2021 | | Denver Health Medical Center |
| Ancillary Procedure | 4/15/2021 | | Outpatient Medical Center - Radiology - MRI |
| Lab Services | 4/19/2013 | | ACL Laboratory Services |
| Lab Services | 4/19/2013 | | ACL Laboratory Services |
| Initial Visit | 4/2/2024 | | CU Medicine Internal Medicine - Cherry Creek |
| Initial Visit | 4/2/2024 | | CU Medicine Internal Medicine - Cherry Creek |
| | 4/26/2022 | BEATRIZ LINN, MD Linn | CO - Floyd Russak MD - Main Office |
| Refill | 4/26/2024 | | AdventHealth Medical Group Women's Health Littleton |
| E-Consult | 4/28/2021 | | Denver Health Medical Center |
| E-Consult | 4/28/2021 | | Surgery- Neurosurgery |
| Orders Only | 4/5/2021 | | Initial Department |
| Documentation | 5/10/2021 | | Wellington E. Webb Center for Primary Care- Adult Clinic |
| Documentation | 5/10/2021 | | Wellington E. Webb Center for Primary Care- Adult Clinic |
| Immunization | 5/16/2021 | | Westside Outreach |
| Travel | 5/17/2019 | | CommonSpirit Health |
| Annual Visit | 5/17/2019 | | Women's Health Littleton |
| Annual Visit | 5/17/2019 | | Women's Health Littleton |
| Orders Only | 5/23/2019 | | Women's Health Littleton |
| Orders Only | 5/23/2019 | | Women's Health Littleton |
| Abstract | 5/28/2024 | | AdventHealth Medical Group Women's Health Littleton |
| Abstract | 5/28/2024 | | AdventHealth Medical Group Women's Health Littleton |
| Hospital | 5/4/2011 | | Aurora Hospital Services |
| Hospital | 5/4/2011 | | Aurora Hospital Services |
| Telemedicine | 5/7/2021 | | Wellington E. Webb Center for Primary Care- Adult Clinic |
| Travel | 5/7/2021 | | Denver Health Medical Center |
| Telemedicine | 5/7/2021 | | Wellington E. Webb Center for Primary Care- Adult Clinic |
| Prior Original Records | 6/10/2013 | | Aurora Obstetrics & Gynecology-Sheboygan, Khlr Memorial |
| Prior Original Records | 6/10/2013 | | Aurora Obstetrics & Gynecology-Sheboygan, Khlr Memorial |
| Ancillary Procedure | 6/24/2024 | | AdventHealth Medical Group Women's Health Littleton |
| Office Visit | 6/24/2024 | | AdventHealth Medical Group Women's Health Littleton |
| Office Visit | 6/24/2024 | | AdventHealth Medical Group Women's Health Littleton |
| Travel | 6/24/2024 | | AdventHealth |
| Travel | 6/4/2024 | | AdventHealth |
| Office Visit | 6/4/2024 | | AdventHealth Medical Group Women's Health Littleton |
| Office Visit | 6/4/2024 | | AdventHealth Medical Group Women's Health Littleton |
| Orders Only | 7/14/2020 | | Women's Health Littleton |

Fitzmaurice, Jillian    DOB: ████████

| Type | Date | Provider | Location |
|------|------|----------|----------|
| Orders Only | 7/14/2020 | | Women's Health Littleton |
| Telephone | 7/15/2024 | | AdventHealth Medical Group Women's Health Littleton |
| Refill | 7/2/2020 | | Women's Health Littleton |
| Refill | 7/2/2020 | | Women's Health Littleton |
| Office Visit | 7/25/2017 | | Women's Health Chatfield |
| Office Visit | 7/25/2017 | | Women's Health Chatfield |
| Telephone | 7/7/2020 | | Women's Health Littleton |
| Telephone | 7/7/2020 | | V.omen's Health Littleton |
| Travel | 8/10/2021 | | Denver Health Medical Center |
| Telemedicine | 8/10/2021 | | Wellington E. Webb Center for Primary Care- Adult Clinic |
| Telemedicine | 8/10/2021 | | Wellington E. Webb Center for Primary Care- Adult Clinic |
| Orders Only | 8/12/2020 | | Women's Health Littleton |
| Orders Only | 8/12/2020 | | Women's Health Littleton |
| Radiology Exam | 8/14/2007 | | Diagnostic Radiology, Froedtert Emergency Department |
| Radiology Exam | 8/14/2007 | | Department of Computed Tomography Froedtert Hospital |
| Emergency | 8/14/2007 | | Emergency Department and Trauma Center |
| Emergency | 8/14/2007 | | Emergency Department and Trauma Center |
| Orders Only | 8/16/2017 | | Women's Health Chatfield |
| Orders Only | 8/16/2017 | | Women's Health Chatfield |
| Abstract | 8/28/2017 | | Women's Health Chatfield |
| Abstract | 8/28/2017 | | Women's Health Chatfield |
| Orders Only | 8/4/2020 | | Women's Health Littleton |
| Orders Only | 8/4/2020 | | Women's Health Littleton |
| Refill | 8/4/2020 | | Women's Health Littleton |
| Refill | 8/4/2020 | | V/omen's Health Littleton |
| Telephone | 8/8/2017 | | Women's Health Chatfield |
| Telephone | 8/8/2017 | | Women's Health Chatfield |
| Hospital Encounter | 9/1/2016 | | CH REFERENCE LAB |
| Hospital Encounter | 9/1/2016 | | CH REFERENCE LAB |
| Lab Requisition | 9/1/2016 | | St. Anthony Hospital Laboratory |
| Lab Requisition | 9/1/2016 | | St. Anthony Hospital Laboratory |
| Refill | 9/19/2023 | | Women's Health Littleton |
| Refill | 9/19/2023 | | Women's Health Littleton |
| Travel | 9/21/2021 | | Denver Health Medical Center |
| Telemedicine | 9/21/2021 | | Wellington E. Webb Center for Primary Care- Adult Clinic |
| Telemedicine | 9/21/2021 | | Wellington E. Webb Center for Primary Care- Adult Clinic |
| Travel | 9/24/2020 | | Denver Health Medical Center |
| Telemedicine | 9/24/2020 | | Wellington E. Webb Center for Primary Care- Adult Clinic |
| Telemedicine | 9/24/2020 | | Wellington E. Webb Center for Primary Care- Adult Clinic |
| Refill | 9/5/2024 | | AdventHealth Medical Group Women's Health Littleton |

## Diagnostic/Laboratory Results

Fitzmaurice, Jillian    DOB: ▬

## 4/19/2013 Alpha Fetoprotein ONTD Screen Advocate Aurora Health

| Description | Value | Unit | Range | Interpretation |
|---|---|---|---|---|
| NEURAL TUBE DEFECT | | | SCREEN NEG | |
| MOM MS AFP | 0.99 | | MoM | |
| AFP - MATERNAL | 41.4 | ng/mL | | |
| PATIENT WEIGHT | 122 | | lb | |
| MATERNAL AGE AT EDD | 24.75 | | years | |

## 9/1/2016 HIV 1/2 Antigen/Ab Reflex to Differentiation Centura Health

| Description | Value | Unit | Range | Interpretation |
|---|---|---|---|---|
| HIV 1/2 Ab/Antigen | | | Non-Reactive | |

## 9/1/2016 Hepatitis B surface antigen Centura Health

| Description | Value | Unit | Range | Interpretation |
|---|---|---|---|---|
| Hepatitis B Surface Antigen | | | Non-Reactive | |

## 11/10/2017 Treponema pallidum Ab Centura Health

| Description | Value | Unit | Range | Interpretation |
|---|---|---|---|---|
| Treponema Pallidum Antibodies | | | Negative | |

## 11/10/2017 Hepatitis C Ab Centura Health

| Description | Value | Unit | Range | Interpretation |
|---|---|---|---|---|
| Hcv Ab | | | 0.0 - 0.9 | |

## 11/10/2017 Hepatitis B surface Antigen Centura Health

| Description | Value | Unit | Range | Interpretation |
|---|---|---|---|---|
| HBsAg Screen | | | Negative | |

## 11/10/2017 HIV 1 and 2 Ab Differentiation Centura Health

| Description | Value | Unit | Range | Interpretation |
|---|---|---|---|---|
| HIV Screen 4th Generation Wrfx | | | Non Reactive | |

## 11/5/2021 IGP, CtNg, Trich, Aptima HPV, Rfx 16/18,45 HPV Centura Health

| Description | Value | Unit | Range | Interpretation |
|---|---|---|---|---|
| Trichomoonas Vaginalis, NAA | | | Negative | |
| Gonococcus, NAA | | | Negative | |
| Chlamydia, NAA | | | Negative | |
| HPV Aptima | | | Negative | |

## 4/26/2022 C-REACTIVE PROTEIN athenahealth, Inc.

| Description | Value | Unit | Range | Interpretation |
|---|---|---|---|---|
| C reactive protein [Mass/volume] in Serum or Plasma | 1.1 | mg/L | <8.0 | |

## 4/26/2022 SED RATE BY MODIFIED WESTERGREN athenahealth, Inc.

| Description | Value | Unit | Range | Interpretation |
|---|---|---|---|---|
| Erythrocyte sedimentation rate [Velocity] in Red Blood Cells by Westergren method | 2 | mm/h | < or = 20 | |

## 4/26/2022 COMPREHENSIVE METABOLIC PANEL athenahealth, Inc.

| Description | Value | Unit | Range | Interpretation |
|---|---|---|---|---|
| Alanine aminotransferase [Enzymatic activity/volume] in Serum or Plasma | 11 | U/L | 6-29 | |
| Aspartate aminotransferase [Enzymatic activity/volume] in Serum or Plasma | 16 | U/L | 10-30 | |
| Alkaline phosphatase [Enzymatic activity/volume] in Serum or Plasma | 43 | U/L | 31-125 | |
| Bilirubin.total [Mass/volume] in Serum or Plasma | 0.7 | mg/dL | 0.2-1.2 | |
| Albumin/Globulin [Mass Ratio] in Serum or Plasma | 2 | (calc) | 1.0-2.5 | |
| Globulin [Mass/volume] in Serum by calculation | 2.3 | g/dL_(calc) | 1.9-3.7 | |
| Albumin [Mass/volume] in Serum or Plasma | 4.7 | g/dL | 3.6-5.1 | |
| Protein [Mass/volume] in Serum or Plasma | 7 | g/dL | 6.1-8.1 | |

Fitzmaurice, Jillian    DOB: ███████

## 4/26/2022 COMPREHENSIVE METABOLIC PANEL athenahealth, Inc.

| Description | Value | Unit | Range Interpretation |
|---|---|---|---|
| Calcium [Mass/volume] in Serum or Plasma | 9.8 | mg/dL | 8.6-10.2 |
| Carbon dioxide, total [Moles/volume] in Serum or Plasma | 24 | mmol/L | 18-30 |
| Chloride [Moles/volume] in Serum or Plasma | 102 | mmol/L | 98-110 |
| Potassium [Moles/volume] in Serum or Plasma | 4.4 | mmol/L | 3.5-5.3 |
| Sodium [Moles/volume] in Serum or Plasma | 138 | mmol/L | 135-146 |
| Urea nitrogen/Creatinine [Mass Ratio] in Serum or Plasma | | | 6-22 |
| Glomerular filtration rate [Volume Rate/Area] in Serum, Plasma or Blood by Creatinine-based formula (CKD-EPI)/1.73 sq M among black population | 97 | mL/min/1.73m2 | > or = 60 |
| Glomerular filtration rate [Volume Rate/Area] in Serum, Plasma or Blood by Creatinine-based formula (CKD-EPI)/1.73 sq M among non black population | 84 | mL/min/1.73m2 | > or = 60 |
| Creatinine [Mass/volume] in Serum or Plasma | 0.9 | mg/dL | 0.50-1.10 |
| Urea nitrogen [Mass/volume] in Serum or Plasma | 10 | mg/dL | 7-25 |
| Glucose [Mass/volume] in Serum or Plasma | 76 | mg/dL | 65-99 |

## 11/15/2022 Chlamydia Gonococcus NAA Urogenital Centura Health

| Description | Value | Unit | Range | Interpretation |
|---|---|---|---|---|
| Neisseria gonorrhoeae by PCR | | | Negative | |
| Chlamydia trachomatis, NAA | | | Negative | |

## 1/12/2023 Vitamin B12 Centura Health

| Description | Value | Unit | Range | Interpretation |
|---|---|---|---|---|
| Vitamin B12 | 362 | pg/mL | 232 - 1245 | |

## 1/12/2023 TSH Centura Health

| Description | Value | Unit | Range | Interpretation |
|---|---|---|---|---|
| Thyroid Stimulating Hormone 3rd Generation | 3.07 | uIU/mL | 0.450 - 4.500 | |

## 1/12/2023 Hemoglobin A1c Centura Health

| Description | Value | Unit | Range | Interpretation |
|---|---|---|---|---|
| Hemoglobin A1c | 5 | % | 4.8 - 5.6 | |

## 1/12/2023 Lipid Panel Centura Health

| Description | Value | Unit | Range | Interpretation |
|---|---|---|---|---|
| LDL Cholesterol, Calculated | 56 | mg/dL | 0 - 99 | |
| VLDL Cholesterol Cal | 10 | mg/dL | 5 - 40 | |
| HDL Cholesterol | 111 | mg/dL | >39 | |
| Triglycerides Level | 50 | mg/dL | 0 - 149 | |
| Cholesterol, Total | 177 | mg/dL | 100 - 199 | |

## 1/12/2023 CBC with Differential reflex Manual Diff Centura Health

| Description | Value | Unit | Range | Interpretation |
|---|---|---|---|---|
| Immature Grans (Abs) | 0 | x10E3/uL | 0.0 - 0.1 | |
| Immature Granulocytes | 0 | % | Not Estab. | |
| Baso (Absolute) | 0.1 | x10E3/uL | 0.0 - 0.2 | |
| Eos (Absolute) | 0.1 | x10E3/uL | 0.0 - 0.4 | |
| Monocytes (Absolute) | 0.4 | x10E3/uL | 0.1 - 0.9 | |
| Lymphs (Absolute) | 1.7 | x10E3/uL | 0.7 - 3.1 | |
| Neutrophils (Absolute) | 3.1 | x10E3/uL | 1.4 - 7.0 | |
| Basos | 1 | % | Not Estab. | |
| Eos | 1 | % | Not Estab. | |
| Monocytes | 8 | % | Not Estab. | |

Fitzmaurice, Jillian    DOB

## 1/12/2023 CBC with Differential reflex Manual Diff Centura Health

| Description | Value | Unit | Range | Interpretation |
|---|---|---|---|---|
| Lymphs | 32 | % | Not Estab. | |
| Neutrophils | 58 | % | Not Estab. | |
| Platelets | 295 | x10E3/uL | 150 - 450 | |
| RDW | 12 | % | 11.7 - 15.4 | |
| MCHC | 33.7 | g/dL | 31.5 - 35.7 | |
| MCH | 34.5 | pg | 26.6 - 33.0 | Above high normal |
| MCV | 103 | fL | 79 - 97 | Above high normal |
| Hematocrit | 40.7 | % | 34.0 - 46.6 | |
| Hemoglobin | 13.7 | g/dL | 11.1 - 15.9 | |
| RBC | 3.97 | x10E6/uL | 3.77 - 5.28 | |
| WBC | 5.3 | x10E3/uL | 3.4 - 10.8 | |

## 1/12/2023 Comprehensive Metabolic Panel Centura Health

| Description | Value | Unit | Range | Interpretation |
|---|---|---|---|---|
| ALT (SGPT) | 15 | IU/L | 0 - 32 | |
| Aspartate Amino Transferase (AST) | 19 | IU/L | 0 - 40 | |
| Alkaline Phosphatase | 50 | IU/L | 44 - 121 | |
| Total Bilirubin | 0.5 | mg/dL | 0.0 - 1.2 | |
| A/G Ratio | 2 | | 1.2 - 2.2 | |
| Globulin, Total | 2.5 | g/dL | 1.5 - 4.5 | |
| Albumin, Serum | 5 | g/dL | 3.8 - 4.8 | Above high normal |
| Total Protein | 7.5 | g/dL | 6.0 - 8.5 | |
| Calcium | 9.7 | mg/dL | 8.7 - 10.2 | |
| Carbon Dioxide Level | 22 | mmol/L | 20 - 29 | |
| Chloride | 102 | mmol/L | 96 - 106 | |
| Potassium | 4.8 | mmol/L | 3.5 - 5.2 | |
| Sodium Level | 141 | mmol/L | 134 - 144 | |
| BUN/Creatinine Ratio | 13 | | 9 - 23 | |
| Glomerular Filtration Rate Calc | 105 | mL/min/1.73 | >59 | |
| Creatinine, Serum | 0.76 | mg/dL | 0.57 - 1.00 | |
| Blood Urea Nitrogen | 10 | mg/dL | 6 - 20 | |
| Glucose Level | 89 | mg/dL | 70 - 99 | |

## 1/12/2023 Pap Test with HPV Reflex HPV 16, 18, 45 AdventHealth

| Description | Value | Unit | Range | Interpretation |
|---|---|---|---|---|
| LCO HPV Aptima | | | Negative | |

## 1/12/2023 Pap Test with HPV reflex HPV 16, 18, 45 Centura Health

| Description | Value | Unit | Range | Interpretation |
|---|---|---|---|---|
| HPV Aptima | | | Negative | |

## Vital Signs

| Measurement | Value | Unit | LOINC |
|---|---|---|---|
| **Measurement Date: 1/12/2023** | | | |
| Body mass index (BMI) | 21.8 | kg/m2 | 39156-5 |
| Body height | 162.6 | cm | 8302-2 |
| Body weight | 57.607 | kg | 29463-7 |
| Diastolic blood pressure | 66.0 | mm[Hg] | 8462-4 |
| Systolic blood pressure | 110.0 | mm[Hg] | 8480-6 |
| Heart rate | 68.0 | /min | 8867-4 |

Fitzmaurice, Jillian    DOB: ▬▬▬▬▬

| Measurement | Value | Unit | LOINC |
|---|---|---|---|
| Body temperature | 36.33 | Cel | 8310-5 |
| Respiratory rate | 14.0 | /min | 9279-1 |
| Oxygen saturation in Arterial blood by Pulse oximetry | 98.0 | % | 59408-5 |
| **Measurement Date: 1/13/2022** | | | |
| Body mass index (BMI) | 22.97 | kg/m2 | 39156-5 |
| Body height | 162.6 | cm | 8302-2 |
| Body weight | 60.691 | kg | 29463-7 |
| Diastolic blood pressure | 72.0 | mm[Hg] | 8462-4 |
| Systolic blood pressure | 111.0 | mm[Hg] | 8480-6 |
| Heart rate | 83.0 | /min | 8867-4 |
| Body temperature | 36.72 | Cel | 8310-5 |
| Respiratory rate | 16.0 | /min | 9279-1 |
| Oxygen saturation in Arterial blood by Pulse oximetry | 97.0 | % | 59408-5 |
| **Measurement Date: 10/29/2020** | | | |
| Body mass index (BMI) | 22.97 | kg/m2 | 39156-5 |
| Body height | 162.6 | cm | 8302-2 |
| Body weight | 60.691 | kg | 29463-7 |
| Diastolic blood pressure | 74.0 | mm[Hg] | 8462-4 |
| Systolic blood pressure | 104.0 | mm[Hg] | 8480-6 |
| Heart rate | 99.0 | /min | 8867-4 |
| Body temperature | 36.94 | Cel | 8310-5 |
| Respiratory rate | 14.0 | /min | 9279-1 |
| Oxygen saturation in Arterial blood by Pulse oximetry | 99.0 | % | 59408-5 |
| **Measurement Date: 11/10/2017** | | | |
| Body mass index (BMI) | 22.67 | kg/m2 | 39156-5 |
| Body height | 154.9 | cm | 8302-2 |
| Body weight | 54.432 | kg | 29463-7 |
| Diastolic blood pressure | 72.0 | mm[Hg] | 8462-4 |
| Systolic blood pressure | 118.0 | mm[Hg] | 8480-6 |
| **Measurement Date: 11/15/2022** | | | |
| Body mass index (BMI) | 21.97 | kg/m2 | 39156-5 |
| Body height | 162.6 | cm | 8302-2 |
| Body weight | 58.06 | kg | 29463-7 |
| Diastolic blood pressure | 74.0 | mm[Hg] | 8462-4 |
| Systolic blood pressure | 120.0 | mm[Hg] | 8480-6 |
| Heart rate | 72.0 | /min | 8867-4 |
| Body temperature | 36.72 | Cel | 8310-5 |
| Respiratory rate | 14.0 | /min | 9279-1 |
| Oxygen saturation in Arterial blood by Pulse oximetry | 99.0 | % | 59408-5 |
| **Measurement Date: 11/5/2021** | | | |
| Body mass index (BMI) | 21.97 | kg/m2 | 39156-5 |
| Body height | 162.6 | cm | 8302-2 |
| Body weight | 58.06 | kg | 29463-7 |
| Diastolic blood pressure | 74.0 | mm[Hg] | 8462-4 |
| Systolic blood pressure | 112.0 | mm[Hg] | 8480-6 |
| Heart rate | 118.0 | /min | 8867-4 |
| Body temperature | 36.89 | Cel | 8310-5 |
| Oxygen saturation in Arterial blood by Pulse oximetry | 99.0 | % | 59408-5 |
| **Measurement Date: 2/9/2017** | | | |

Fitzmaurice, Jillian    DOB: ▇▇▇▇▇▇

| Measurement | Value | Unit | LOINC |
|---|---|---|---|
| Body mass index (BMI) | 20.9 | kg/m2 | 39156-5 |
| Body height | 162.56 | cm | 8302-2 |
| Body weight | 55338.27 | g | 29463-7 |
| Diastolic blood pressure | 72.0 | mm[Hg] | 8462-4 |
| Systolic blood pressure | 128.0 | mm[Hg] | 8480-6 |
| **Measurement Date: 3/5/2021** | | | |
| Body mass index (BMI) | 23.07 | kg/m2 | 39156-5 |
| Body height | 162.6 | cm | 8302-2 |
| Body weight | 60.963 | kg | 29463-7 |
| Diastolic blood pressure | 74.0 | mm[Hg] | 8462-4 |
| Systolic blood pressure | 120.0 | mm[Hg] | 8480-6 |
| Heart rate | 83.0 | /min | 8867-4 |
| Body temperature | 36.11 | Cel | 8310-5 |
| Respiratory rate | 16.0 | /min | 9279-1 |
| Oxygen saturation in Arterial blood by Pulse oximetry | 92.0 | % | 59408-5 |
| **Measurement Date: 4/2/2024** | | | |
| Body mass index (BMI) | 22.93 | kg/m2 | 39156-5 |
| Body height | 162.6 | cm | 8302-2 |
| Body weight | 60.601 | kg | 29463-7 |
| Diastolic blood pressure | 81.0 | mm[Hg] | 8462-4 |
| Systolic blood pressure | 119.0 | mm[Hg] | 8480-6 |
| Heart rate | 81.0 | /min | 8867-4 |
| Body temperature | 37.06 | Cel | 8310-5 |
| Respiratory rate | 19.0 | /min | 9279-1 |
| Oxygen saturation in Arterial blood by Pulse oximetry | 96.0 | % | 59408-5 |
| **Measurement Date: 4/26/2022** | | | |
| Body mass index (BMI) | 22.7 | kg/m2 | 39156-5 |
| Body height | 162.56 | cm | 8302-2 |
| Body weight | 59874.19 | g | 29463-7 |
| Diastolic blood pressure | 77.0 | mm[Hg] | 8462-4 |
| Systolic blood pressure | 116.0 | mm[Hg] | 8480-6 |
| Heart rate | 86.0 | /min | 8867-4 |
| Body temperature | 98.2 | [degF] | 8310-5 |
| Respiratory rate | 12.0 | /min | 9279-1 |
| Oxygen saturation in Arterial blood by Pulse oximetry | 94.0 | % | 59408-5 |
| Oxygen saturation | 94.0 | % | 2708-6 |
| **Measurement Date: 5/17/2019** | | | |
| Body mass index (BMI) | 20.61 | kg/m2 | 39156-5 |
| Body height | 163.2 | cm | 8302-2 |
| Body weight | 54.885 | kg | 29463-7 |
| Diastolic blood pressure | 62.0 | mm[Hg] | 8462-4 |
| Systolic blood pressure | 92.0 | mm[Hg] | 8480-6 |
| Heart rate | 97.0 | /min | 8867-4 |
| Respiratory rate | 14.0 | /min | 9279-1 |
| Oxygen saturation in Arterial blood by Pulse oximetry | 96.0 | % | 59408-5 |
| **Measurement Date: 6/24/2024** | | | |
| Body mass index (BMI) | 23.34 | kg/m2 | 39156-5 |
| Body height | 162.6 | cm | 8302-2 |

Fitzmaurice, Jillian   DOB: █████████

| Service Date | Practice | Provider | Encounter Type |
|---|---|---|---|
| 8/15/2007 | FROEDTERT & THE MEDICAL COLLEGE OF WISCONSIN | Daniel J Worman | Procedure - CT HEAD W/O CONT |
| 8/15/2007 | FROEDTERT & THE MEDICAL COLLEGE OF WISCONSIN | Daniel J Worman | Procedure - CT C SPINE W/O CONT |
| 8/15/2007 | FROEDTERT & THE MEDICAL COLLEGE OF WISCONSIN | Daniel J Worman | Procedure - CT ANGIO CHEST W PPI |
| 8/15/2007 | FROEDTERT & THE MEDICAL COLLEGE OF WISCONSIN | Daniel J Worman | Procedure - CT LIVER SPLN W CONT |
| 8/15/2007 | FROEDTERT & THE MEDICAL COLLEGE OF WISCONSIN | Daniel J Worman | Procedure - CT PELVIS W CONT |
| 8/15/2007 | FROEDTERT & THE MEDICAL COLLEGE OF WISCONSIN | Daniel J Worman | Procedure - CT T SPINE RECONSTRUCTION |
| 8/15/2007 | FROEDTERT & THE MEDICAL COLLEGE OF WISCONSIN | Daniel J Worman | Procedure - CT L SPINE RECONSTRUCTION-FH |
| 8/15/2007 | FROEDTERT & THE MEDICAL COLLEGE OF WISCONSIN | Daniel J Worman | Procedure - CT FACIAL SINUS W/O CONT |
| 8/15/2007 | | Fmlh Port Ed Rad Dx | Radiology Exam Summary |
| 8/15/2007 | | Xa Xasap | Emergency Summary |
| 8/15/2007 | Froedtert & Community Hospital | | Observation |
| 8/15/2007 | | | Observation |
| 8/16/2007 | Froedtert & Community Hospital | | Observation |
| 8/16/2007 | | | Observation |
| 5/4/2011 | Aurora Hospital Services<br>*WI 53024* | | Encounter - Unknown |
| 5/4/2011 | | Jessica Statz | Hospital Summary |
| 3/15/2013 | | | Observation |
| 4/19/2013 - 4/22/2013 | ACL Laboratory Services<br>*36500 AURORA DR, Summit, WI 53066* | | Encounter - Unknown |
| 4/19/2013 | Advocate Aurora Health | | Observation |
| 4/19/2013 | | | Observation |
| 4/19/2013 | AURORA HEALTH CARE | Deann L Harper | Procedure - ALPHA FETOPROTEIN ONTD SCREEN |
| 4/22/2013 | | Deann L Harper | Lab Services Summary |
| 6/10/2013 | Aurora Obstetrics & Gynecology-Sheboygan, Khlr Memorial<br>*2414 KOHLER MEMORIAL DR, Sheboygan, WI 53081* | | Encounter - ambulatory |
| 6/10/2013 | Advocate Aurora Health | | ACOG |
| 6/10/2013 | | Deann L Harper | Prior Original Records Summary |
| 8/16/2015 | Centura Health | | Observation |
| 9/1/2016 | St. Anthony Hospital Laboratory<br>*11600 W 2nd Pl, Lakewood, CO 80228* | | Encounter - ambulatory |
| 9/1/2016 | | Suzanne Barbara Weber | Lab Requisition Summary |
| 9/1/2016 | CH REFERENCE LAB<br>*CO* | | Encounter - ambulatory |
| 9/1/2016 | Centura Health | | Observation |
| 9/1/2016 | | | Observation |
| 9/1/2016 | CommonSpirit Health | Suzanne Barbara Weber | Procedure - HC HIV-1/HIV-2 SINGLE ASSAY |
| 9/1/2016 | CommonSpirit Health | Suzanne Barbara Weber | Procedure - HC HEPATITIS B SURFACE ANTIGEN |
| 9/2/2016 | | Suzanne Barbara Weber | Hospital Encounter Summary |

Fitzmaurice, Jillian    DOB: ▮▮▮▮▮▮

| Service Date | Practice | Provider | Encounter Type |
|---|---|---|---|
| 2/9/2017 | CO - Rocky Mountain Women's Care - Main Office<br>*1601 E 19TH AVE STE 4200, DENVER, CO 80218* | | Encounter - ambulatory |
| 7/25/2017 | Centura Health | | Observation |
| 7/25/2017 | | | Observation |
| 7/25/2017 | Women's Health Chatfield<br>*7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - ambulatory |
| 7/25/2017 | Centura Health | | CODL EXP 12/22 |
| 7/25/2017 | Centura Health | | MEDICAID |
| 7/25/2017 | | Suzanne Barbara Weber | Office Visit Summary |
| 8/8/2017 - 9/12/2017 | Women's Health Chatfield<br>*7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - ambulatory |
| 8/16/2017 - 8/21/2017 | Women's Health Chatfield<br>*7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - ambulatory |
| 8/16/2017 | CommonSpirit Health | Suzanne Barbara Weber | Procedure - EXT PAP WITH HPV |
| 8/16/2017 | Centura Health | | EXT HPV screen w/ Pap smear |
| 8/16/2017 | CommonSpirit Health | Suzanne Barbara Weber | Procedure - EXT WET PREP VAGINAL |
| 8/16/2017 | Centura Health | | EXT Wet Prep Vaginal |
| 8/21/2017 | | Heather A Kelly | Orders Only Summary |
| 8/28/2017 - 7/14/2023 | Women's Health Chatfield<br>*7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - ambulatory |
| 8/28/2017 | CommonSpirit Health | Suzanne Barbara Weber | Procedure - HM PAP SMEAR |
| 8/28/2017 | Centura Health | | WHCH ABSTRACTION |
| 8/29/2017 | Centura Health | | PT REG/PHONE AUTH |
| 9/12/2017 | | Mary E Matthews | Telephone Summary |
| 11/10/2017 | Women's Health Chatfield<br>*7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - ambulatory |
| 11/10/2017 | CommonSpirit Health | Suzanne Barbara Weber | Procedure - HIV 1/2 AB RFLX SUPPLEMENTAL |
| 11/10/2017 | CommonSpirit Health | Suzanne Barbara Weber | Procedure - CHG HEPATITIS C AB TEST |
| 11/10/2017 | CommonSpirit Health | Suzanne Barbara Weber | Procedure - CHG SYPHILIS TEST, QUANTITATIVE |
| 11/10/2017 | CommonSpirit Health | Suzanne Barbara Weber | Procedure - CHG IAAD IA HEPATITIS B SURFACE ANTIGEN |
| 11/10/2017 | Centura Health | | Observation |
| 11/10/2017 | | | Observation |
| 11/10/2017 | | Suzanne Barbara Weber | Office Visit Summary |
| 11/16/2017 | Women's Health Chatfield<br>*7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - ambulatory |
| 11/16/2017 | | Heather A Kelly | Telephone Summary |
| 12/17/2018 | Women's Health Chatfield<br>*7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - Unknown |
| 12/17/2018 | | Suzanne Barbara Weber | Refill Summary |
| 3/14/2019 - 1/28/2021 | Women's Health Chatfield<br>*7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - Unknown |
| 5/17/2019 | CommonSpirit Health | | Encounter - ambulatory |
| 5/17/2019 | Centura Health | | Observation |
| 5/17/2019 | | | Observation |
| 5/17/2019 | | | Travel Summary |

Fitzmaurice, Jillian   DOB: ████████

| Service Date | Practice | Provider | Encounter Type |
|---|---|---|---|
| 5/17/2019 | Women's Health Littleton<br>*7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - ambulatory |
| 5/17/2019 | | Suzanne Barbara Weber | Annual Visit Summary |
| 5/17/2019 | CommonSpirit Health | Historical Provider | Procedure - EXT PAP WITH HPV |
| 5/23/2019 - 5/28/2019 | Women's Health Littleton<br>*7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - ambulatory |
| 5/23/2019 | Centura Health | | EXT HPV screen w/ Pap smear |
| 5/28/2019 | | Historical Provider | Orders Only Summary |
| 1/20/2020 - 5/4/2021 | Dentists of Greenwood<br>*4930 S Yosemite St, Ste D1B, Greenwood Village, CO 80111* | | Encounter - Unknown |
| 1/20/2020 - 9/28/2023 | Dentists of Greenwood<br>*4930 S Yosemite St, Ste D1B, Greenwood Village, CO 80111* | | Encounter - Unknown |
| 7/2/2020 - 1/27/2021 | Women's Health Littleton<br>*7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - Unknown |
| 7/7/2020 - 7/14/2020 | Women's Health Littleton<br>*7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - ambulatory |
| 7/14/2020 | Women's Health Littleton<br>*7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - ambulatory |
| 7/15/2020 | | Heather A Altmix | Orders Only Summary |
| 7/15/2020 | | Heather A Altmix | Telephone Summary |
| 8/1/2020 | Pacific Dental Services | | CCX CONTINUING CARE X-RAYS (597 10280) |
| 8/4/2020 - 1/27/2021 | Women's Health Littleton<br>*7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - Unknown |
| 8/4/2020 - 8/10/2020 | Women's Health Littleton<br>*7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - ambulatory |
| 8/10/2020 | | Laurie Lewin | Orders Only Summary |
| 8/12/2020 - 8/17/2020 | Women's Health Littleton<br>*7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - ambulatory |
| 8/17/2020 | | Laurie Lewin | Orders Only Summary |
| 9/24/2020 | | | Travel Summary |
| 9/24/2020 | Denver Health Medical Center | | Encounter - ambulatory |
| 9/24/2020 - 9/25/2020 | Wellington E. Webb Center for Primary Care- Adult Clinic<br>*301 W 6th Avenue, Denver, CO 80204* | | Encounter - ambulatory |
| 9/25/2020 | | Caitlin C Bell | Telemedicine Summary |
| 10/29/2020 | Centura Health | | Observation |
| 10/29/2020 | | | Observation |
| 10/29/2020 | CommonSpirit Health | | Encounter - ambulatory |
| 10/29/2020 | | | Travel Summary |
| 10/29/2020 | Women's Health Littleton<br>*7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - ambulatory |
| 10/29/2020 | CommonSpirit Health | Suzanne Barbara Weber | Procedure - EXT PAP WITH HPV |
| 10/29/2020 | | | Observation |
| 10/29/2020 | | Suzanne Barbara Weber | Annual Visit Summary |
| 11/3/2020 - 11/18/2020 | Women's Health Littleton<br>*7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - ambulatory |
| 11/3/2020 | Centura Health | | EXT HPV screen w/ Pap smear |
| 11/18/2020 | | Suzanne Barbara Weber | Orders Only Summary |
| 1/28/2021 | | Suzanne Barbara Weber | Refill Summary |

Fitzmaurice, Jillian    DOB: ████████

| Service Date | Practice | Provider | Encounter Type |
|---|---|---|---|
| 3/5/2021 | Denver Health Medical Center | | Encounter - ambulatory |
| 3/5/2021 | | | Travel Summary |
| 3/5/2021 | Wellington E. Webb Center for Primary Care- Adult Clinic<br>*301 W 6th Avenue, Denver, CO 80204* | | Encounter - ambulatory |
| 3/5/2021 | Wellington E. Webb Center for Primary Care- Radiology<br>*301 W 6th Avenue, Denver, CO 80204* | | Encounter - ambulatory |
| 3/5/2021 | | | Observation |
| 3/5/2021 | Denver Health | Vishnu Kulasekaran | Procedure - XR SPINE CERVICAL 2 OR 3 VW |
| 3/5/2021 | | Caitlin C Bell | Office Visit Summary |
| 3/6/2021 | | Pav G Xray1 | Hospital Encounter Summary |
| 3/8/2021 | Denver Health Medical Center | | Observation |
| 3/8/2021 | | | Observation |
| 3/25/2021 - 12/7/2022 | Women's Health Littleton<br>*7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - Unknown |
| 4/5/2021 | Initial Department<br>*123 Anywhere Street, VERONA, WI 53593* | | Encounter - ambulatory |
| 4/5/2021 | | Ordering Provider Covid Vaccine Bulk | Orders Only Summary |
| 4/11/2021 | Westside Outreach<br>*1100 Federal Boulevard, DENVER, CO 80204* | | Encounter - ambulatory |
| 4/11/2021 | | Westside Covid Vaccine (Moderna) | Immunization Summary |
| 4/15/2021 | Denver Health Medical Center | | Encounter - ambulatory |
| 4/15/2021 | | | Travel Summary |
| 4/15/2021 | Outpatient Medical Center - Radiology - MRI<br>*660 Bannock Street, Denver, CO 80204* | | Encounter - ambulatory |
| 4/15/2021 | Denver Health | Vishnu Kulasekaran | Procedure - MRI CERVICAL SPINE WO CONTRAST |
| 4/15/2021 | | Pav L Mri 1 - 1.5t | Ancillary Procedure Summary |
| 4/15/2021 | Denver Health Medical Center | | Observation |
| 4/15/2021 | | | Observation |
| 4/28/2021 - 5/11/2021 | Denver Health Medical Center<br>*777 Bannock Street, Denver, CO 80204* | | Encounter - ambulatory |
| 4/28/2021 - 5/11/2021 | Surgery- Neurosurgery | | Encounter - ambulatory |
| 5/5/2021 | | | Converted CPS Chart Documents Summary |
| 5/7/2021 | Denver Health Medical Center | | Encounter - ambulatory |
| 5/7/2021 | | | Travel Summary |
| 5/7/2021 | Wellington E. Webb Center for Primary Care- Adult Clinic<br>*301 W 6th Avenue, Denver, CO 80204* | | Encounter - ambulatory |
| 5/7/2021 | | Caitlin C Bell | Telemedicine Summary |
| 5/10/2021 | Wellington E. Webb Center for Primary Care- Adult Clinic<br>*301 W 6th Avenue, Denver, CO 80204* | | Encounter - ambulatory |
| 5/10/2021 | | Caitlin C Bell | Documentation Summary |
| 5/11/2021 | | Kathryn M Beauchamp | E-Consult Summary |
| 5/16/2021 | Westside Outreach<br>*1100 Federal Boulevard, DENVER, CO 80204* | | Encounter - ambulatory |

Fitzmaurice, Jillian   DOB: ▮▮▮▮▮▮

| Service Date | Practice | Provider | Encounter Type |
|---|---|---|---|
| 5/16/2021 | | Westside Covid Vaccine (Moderna) | Immunization Summary |
| 6/5/2021 | Dentists of Greenwood | Historical Provider | Procedure - SINGLE X-RAY |
| 6/5/2021 | Dentists of Greenwood | Historical Provider | Procedure - DENTAL PLAN ENROLL 1 |
| 6/5/2021 | Dentists of Greenwood | Historical Provider | Procedure - INTRAORAL PHOTO |
| 6/5/2021 | Dentists of Greenwood | Historical Provider | Procedure - 4 DO CEREC INLAY 2 SURF |
| 6/5/2021 | Dentists of Greenwood | Historical Provider | Procedure - 31 LIMITED ORAL EVALUATION - PROBLEM FOCUSED |
| 6/5/2021 | Dentists of Greenwood | Historical Provider | Procedure - PANORAMIC RADIOGRAPHIC IMAGE |
| 6/5/2021 | Dentists of Greenwood | Historical Provider | Procedure - CANCELLED APPOINTMENT |
| 6/5/2021 | Dentists of Greenwood | Historical Provider | Procedure - 3 IMPLANT CROWN UNIT |
| 6/5/2021 | Dentists of Greenwood | Historical Provider | Procedure - 3 IMPLANT |
| 8/10/2021 | Denver Health Medical Center | | Encounter - ambulatory |
| 8/10/2021 | | | Travel Summary |
| 8/10/2021 | Wellington E. Webb Center for Primary Care- Adult Clinic *301 W 6th Avenue, Denver, CO 80204* | | Encounter - ambulatory |
| 8/10/2021 | | Mariah R Hoffman | Telemedicine Summary |
| 9/21/2021 | Denver Health Medical Center | | Encounter - ambulatory |
| 9/21/2021 | | | Travel Summary |
| 9/21/2021 | Wellington E. Webb Center for Primary Care- Adult Clinic *301 W 6th Avenue, Denver, CO 80204* | | Encounter - ambulatory |
| 9/21/2021 | | | Observation |
| 9/21/2021 | | Caitlin C Bell | Telemedicine Summary |
| 10/19/2021 - 12/8/2022 | Women's Health Littleton *7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - Unknown |
| 11/5/2021 | CommonSpirit Health | | Encounter - ambulatory |
| 11/5/2021 | | | Travel Summary |
| 11/5/2021 | Women's Health Littleton *7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - ambulatory |
| 11/5/2021 | Centura Health | | WWE |
| 11/5/2021 | | Suzanne Barbara Weber | Annual Visit Summary |
| 11/5/2021 | Centura Health | | Observation |
| 11/5/2021 | | | Observation |
| 11/5/2021 | CommonSpirit Health | Suzanne Barbara Weber | Procedure - IGP, CTNG, TRICH, APTIMA HPV, RFX 16/18,45 |
| 1/13/2022 | Denver Health Medical Center | | Encounter - ambulatory |
| 1/13/2022 | | | Observation |
| 1/13/2022 | | | Travel Summary |
| 1/13/2022 | Surgery- Neurosurgery *660 Bannock Street, Denver, CO 80204* | | Encounter - inpatient encounter |
| 1/13/2022 | | Daniel E Hammond | Office Visit Summary |
| 4/26/2022 | athenahealth, Inc. | | Observation |
| 4/26/2022 | | | Observation |

Fitzmaurice, Jillian   DOB: █████████

| Service Date | Practice | Provider | Encounter Type |
|---|---|---|---|
| 4/26/2022 - 5/4/2022 | CO - Floyd Russak MD - Main Office<br>*5420 S Quebec St, #100, ENGLEWOOD, CO 80111* | | Encounter - ambulatory |
| 4/26/2022 | CO - Floyd Russak MD | Andrea Black Black | Procedure - |
| 5/5/2022 | athenahealth, Inc. | | Observation |
| 5/5/2022 | | | Observation |
| 11/15/2022 | CommonSpirit Health | | Encounter - ambulatory |
| 11/15/2022 - 11/21/2022 | Women's Health Littleton<br>*7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - ambulatory |
| 11/15/2022 | | | Travel Summary |
| 11/15/2022 | WHLH WH LAH US<br>*CO* | | Encounter - ambulatory |
| 11/15/2022 | Women's Health Littleton<br>*7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - ambulatory |
| 11/15/2022 | Centura Health | | Insurance Card |
| 11/15/2022 | Centura Health | | US FORM |
| 11/15/2022 | CommonSpirit Health | Suzanne Barbara Weber | Procedure - US GYN IN CLINIC |
| 11/15/2022 | | Whlh Wh Lah Us | Ancillary Procedure Summary |
| 11/15/2022 | | Whlh Wh Ultrasound 3 | Clinical Support Summary |
| 11/15/2022 | CommonSpirit Health | Historical Provider | Procedure - EXT GENERIC IMAGING |
| 11/15/2022 | Centura Health | | EXT Generic Imaging |
| 11/15/2022 | CommonSpirit Health | Suzanne Barbara Weber | Procedure - CHLAMYDIA GONOCOCCUS NAA UROGENITAL |
| 11/15/2022 | | Suzanne Barbara Weber | Office Visit Summary |
| 11/15/2022 | Centura Health | | Observation |
| 11/15/2022 | | | Observation |
| 11/21/2022 - 11/28/2022 | Women's Health Littleton<br>*7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - ambulatory |
| 11/21/2022 | | Historical Provider | Orders Only Summary |
| 11/28/2022 | | Michelle L Tatnall | Telephone Summary |
| 12/1/2022 | Women's Health Littleton<br>*7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - Unknown |
| 12/1/2022 | | Suzanne Barbara Weber | Refill Summary |
| 12/7/2022 | | Suzanne Barbara Weber | Refill Summary |
| 12/8/2022 | | Suzanne Barbara Weber | Refill Summary |
| 12/27/2022 | Women's Health Littleton<br>*7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - Unknown |
| 12/27/2022 | | Suzanne Barbara Weber | Refill Summary |
| 1/12/2023 | CommonSpirit Health | | Encounter - ambulatory |
| 1/12/2023 | | | Travel Summary |
| 1/12/2023 | AdventHealth | Suzanne Barbara Weber | Procedure - PAP TEST WITH HPV REFLEX HPV 16, 18, 45 - DATA CONVR |
| 1/12/2023 | Women's Health Littleton<br>*7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - ambulatory |
| 1/12/2023 | CommonSpirit Health | Suzanne Barbara Weber | Procedure - CHG LIPID PANEL |
| 1/12/2023 | CommonSpirit Health | Suzanne Barbara Weber | Procedure - CHG METABOLIC PANEL,COMPREHENSIVE |
| 1/12/2023 | CommonSpirit Health | Suzanne Barbara Weber | Procedure - HC CBC WITH AUTO DIFF |

Fitzmaurice, Jillian    DOB: ████████

| Service Date | Practice | Provider | Encounter Type |
|---|---|---|---|
| 1/12/2023 | CommonSpirit Health | Suzanne Barbara Weber | Procedure - CHG ASSAY THYROID STIM HORMONE |
| 1/12/2023 | CommonSpirit Health | Suzanne Barbara Weber | Procedure - HC GLYCOHEMOGLOBIN (A1C) NO VAR |
| 1/12/2023 | | Suzanne Barbara Weber | Annual Visit Summary |
| 1/12/2023 | AdventHealth | | Observation |
| 1/12/2023 | | | Observation |
| 1/12/2023 | Centura Health | | Observation |
| 1/12/2023 | CommonSpirit Health | Suzanne Barbara Weber | Procedure - CHG CYTOPAT,CER/VAG,THIN LAYER,MAN RES,INTER |
| 1/19/2023 | CommonSpirit Health | Suzanne Barbara Weber | Procedure - SPECIMEN STATUS REPORT |
| 1/19/2023 | CommonSpirit Health | Suzanne Barbara Weber | Procedure - CHG VITAMIN B-12 |
| 1/19/2023 | Centura Health | | LAB CORP ADD ON FORM 01/19/2023 |
| 1/20/2023 | CommonSpirit Health | | Encounter - ambulatory |
| 1/20/2023 | | | Travel Summary |
| 1/20/2023 | Health Center for Therapy Littleton Adventist<br>*7780 S Broadway Ste 325, Littleton, CO 80122* | | Encounter - ambulatory |
| 1/20/2023 | | Kerri Daniels | Evaluation Summary |
| 2/28/2023 | Women's Health Littleton<br>*7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - Unknown |
| 2/28/2023 | | Suzanne Barbara Weber | Refill Summary |
| 7/14/2023 | | Suzanne Barbara Weber | Abstract Summary |
| 9/19/2023 | Women's Health Littleton<br>*7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - ambulatory |
| 9/19/2023 | | Melissa K Bernard | Refill Summary |
| 9/29/2023 | | | Converted 13x Documents Summary |
| 11/14/2023 | Centura Health | | 01/20/2023 |
| 1/11/2024 | Women's Health Littleton<br>*7720 S Broadway, STE 250, Littleton, CO 80122* | | Encounter - Unknown |
| 1/11/2024 | | Suzanne Barbara Weber | Refill Summary |
| 2/28/2024 | AdventHealth | | 201154 - Physical Therapy |
| 4/2/2024 | CU Medicine Internal Medicine - Cherry Creek<br>*360 S Garfield St Ste 550, Denver, CO 80209* | | Encounter - ambulatory |
| 4/2/2024 | | | Observation |
| 4/2/2024 | | Gary Alan Manko | Initial Visit Summary |
| 4/26/2024 | AdventHealth Medical Group Women's Health Littleton<br>*7720 S Broadway, Suite 250, LITTLETON, CO 80122* | | Encounter - ambulatory |
| 4/26/2024 | | Suzanne Barbara Weber | Refill Summary |
| 5/28/2024 | AdventHealth Medical Group Women's Health Littleton<br>*7720 S Broadway, Suite 250, LITTLETON, CO 80122* | | Encounter - ambulatory |
| 5/28/2024 | | | Observation |
| 5/28/2024 | | Shawna Renee Stephan | Abstract Summary |
| 6/4/2024 | AdventHealth | | Encounter - ambulatory |

Fitzmaurice, Jillian   DOB █████████

| Service Date | Practice | Provider | Encounter Type |
|---|---|---|---|
| 6/4/2024 | | | Travel Summary |
| 6/4/2024 | AdventHealth Medical Group Women's Health Littleton *7720 S Broadway, Suite 250, LITTLETON, CO 80122* | | Encounter - ambulatory |
| 6/4/2024 | AdventHealth | | Photographic Image |
| 6/4/2024 | | Shawna Renee Stephan | Office Visit Summary |
| 6/4/2024 | AdventHealth | | AVS - Outpatient |
| 6/24/2024 | AdventHealth | | Encounter - ambulatory |
| 6/24/2024 | | | Travel Summary |
| 6/24/2024 | AdventHealth Medical Group Women's Health Littleton *7720 S Broadway, Suite 250, LITTLETON, CO 80122* | | Encounter - ambulatory |
| 6/24/2024 | AdventHealth | | Observation |
| 6/24/2024 | | | Observation |
| 6/24/2024 | AdventHealth | Jessica Welda McCullough | Procedure - US INTRAOPERATIVE |
| 6/24/2024 | | Ahmg Lah Women Lit 7720 S Broadway Us 3 | Ancillary Procedure Summary |
| 6/24/2024 | | Jessica Maria Salinas | Office Visit Summary |
| 6/25/2024 | AdventHealth | | Observation |
| 6/25/2024 | AdventHealth | Jessica Maria Salinas | Procedure - HC REMOVE INTRAUTERINE DEVICE |
| 6/25/2024 | AdventHealth | Jessica Maria Salinas | Procedure - PR REMOVE INTRAUTERINE DEVICE |
| 6/25/2024 | AdventHealth | | AVS - Outpatient |
| 7/15/2024 | AdventHealth Medical Group Women's Health Littleton *7720 S Broadway, Suite 250, LITTLETON, CO 80122* | | Encounter - ambulatory |
| 7/15/2024 | | Suzanne Barbara Weber | Telephone Summary |
| 7/17/2024 | AdventHealth | | US Intraoperative |
| 9/5/2024 | AdventHealth Medical Group Women's Health Littleton *7720 S Broadway, Suite 250, LITTLETON, CO 80122* | | Encounter - ambulatory |
| 9/5/2024 | | Suzanne Barbara Weber | Refill Summary |
| 5/27/2025 | | | Continuity of Care Document |
| 5/27/2025 | | | CCDA Chart Export, Chart #24016 |
| 5/27/2025 | | | CCDA Chart Export, Chart #6633 |

Fitzmaurice, Jillian    DOB███████

FITZMAURICE, Jillian DOB: ▬▬▬▬▬ Acc No.▬▬▬▬▬

**Important: Please note only data that has clinical mapping will be shared/transmitted.**
This health record is for date range : 06/01/2025 to 09/15/2025
Please note that below sections represents the most current data on record and are not specific to the date range :Demographics, Social History, Problems, Medications, Allergies, Immunizations, Health Concerns, and Medical Equipment (UDI).



**Patient name**
Jillian Fitzmaurice

**Contact info**
▬▬▬▬▬▬▬▬
DENVER, CO 80247-2026, US

▬▬▬▬▬▬    tel:▬▬▬▬▬▬

**Patient IDs**
▬▬▬▬▬▬
▬▬▬▬▬▬
▬▬▬▬▬▬

**Sex**
Female

**LANGUAGE**
Information not available

**RACE**
White

**ETHNICITY**
Not Hispanic or Latino

**Care Giver**
SUZANNE STRUBEL-LAGAN

**Contact Info**
4500 E 9TH AVE
STE 470
DENVER, CO 802203923, US
Tel: 303-320-8499

# Allergies

No Known Allergies

# Results

| Component | Value | Reference Range | Notes |
|---|---|---|---|

XR ABDOMEN KUB SINGLE VW (7401S)(ROSE-ABD)
Reviewed date:09/04/2025 05:06:26 PM
Interpretation:normal
Performing Lab:
Notes Report:
See Below For Report

See Below For Report

TRANSVAGINAL PELVIC ULTRASOUND-GYN (76830-H)
Reviewed date:07/11/2025 11:36:06 AM
Interpretation:
Performing Lab:
Notes Report:

# Reason For Referral

No Information

FITZMAURICE, Jillian DOB: ~~[redacted]~~ 36 yo F) Acc No. ~~[redacted]~~

## Medications

| Medication | SIG (Take, Route, Frequency, Duration) | Notes | Start Date | End Date | Status |
|---|---|---|---|---|---|
| L-Theanine | | | | | Active |
| Adderall | | 15 mg daily | | | Active |
| Wellbutrin XL | | 300mg daily | | | Active |
| Vitamin B12 | | | | | Active |
| Magnesium | | | | | Active |

## Immunizations

| Vaccine | Route | Administration Date | Status | Comments |
|---|---|---|---|---|
| HPV 9 (GARDASIL 9) | IM Intramuscular | 07 01 2025 | Administered | |

## Social History

Tobacco Use:

| Social History Observation | Description | Date |
|---|---|---|
| Details (start date - stop date) | Never Smoker | NA - NA |

Tobacco Status:

| Question | Answer | Notes |
|---|---|---|
| Patient is | a never smoker | |

## Problems

No Information

## Vital Signs

| | | |
|---|---|---|
| Heart Rate | 97 min | 07 11 2025 |
| Temperature | 98.1 degrees Fahrenheit | 07 11 2025 |
| Respiratory Rate | 14 min | 07 11 2025 |
| Blood pressure diastolic | 72 mm Hg | 07 11 2025 |
| Height | 64 in | 07 11 2025 |
| Blood pressure systolic | 105 mm Hg | 07 11 2025 |
| Weight | 142 lbs | 07 11 2025 |
| BMI | 24.37 kg m2 | 07 11 2025 |

FITZMAURICE, Jillian DOB: ████████ Acc No.████████

## Procedures

| Procedure | Date Ordered | Date Performed | Result | Body Site |
|---|---|---|---|---|
| IMMUNIZATION ADMIN (90471) | 07 01 2025 | | N/A | |

## Encounters

| Encounter | Location | Date | Provider | Diagnosis |
|---|---|---|---|---|
| 3068EEROS METROPOLITAN OBGYN | 4600 E 9TH AVE STE 250 DENVER, CO 802204042 | 07 17 2025 | SUZANNE STRUBEL-EAGAN | |
| 3068EEMOP METROPOLITAN OBGYN | 4500 E 9TH AVE STE 170 DENVER, CO 802203923 | 08 23 2025 | SUZANNE STRUBEL-EAGAN | |
| 3068EEROS METROPOLITAN OBGYN | 4600 E 9TH AVE STE 250 DENVER, CO 802204042 | 07 11 2025 | SUZANNE STRUBEL-EAGAN | Presence of IUD Z97.5 |
| 3068EEROS METROPOLITAN OBGYN | 4600 E 9TH AVE STE 250 DENVER, CO 802204042 | 07 01 2025 | SUZANNE STRUBEL-EAGAN | Presence of IUD Z97.5, Right lower quadrant abdominal pain R10.31 and Need for HPV vaccine Z23 |
| 3068EEROS METROPOLITAN OBGYN | 4600 E 9TH AVE STE 250 DENVER, CO 802204042 | 09 02 2025 | SUZANNE STRUBEL-EAGAN | |
| 3068EEROS METROPOLITAN OBGYN | 4600 E 9TH AVE STE 250 DENVER, CO 802204042 | 07 11 2025 | SUZANNE STRUBEL-EAGAN | |

## Medical Equipment

No Information

## Assessments

| Encounter Date | Diagnosis (ICD Code) | Treatment Notes | Section Notes |
|---|---|---|---|
| 07 01 2025 | Presence of IUD (ICD-10 - Z97.5) | I recommend checking a pelvic ultrasound to see if we can visualize the arm of the IUD. Since it is a paragard IUD, the copper should be visualizable. It is also possible that it could have passed in the past year. If the arm is still present, I recommend removal under direct visualization with hysteroscope. It is an outpatient procedure. I would not advise pregnancy until we know if the IUD is in place or not. She is not sure what type of birth control she would like. | |
| 07 01 2025 | Right lower quadrant abdominal pain (ICD-10 - R10.31) | I reassured her that she had a normal examination today. I do not palpate any masses or hernias. We will check a pelvic ultrasound for gyn etiology. Lower abdominal pain arise from many different causes. If the ultrasound is normal, we can pursue other causes. I have a low suspicion to think the IUD arm is causing the pain. | |

FITZMAURICE. Jillian DOB: ██████████ (31 y/o F) Acc No: ██████████

| | | |
|---|---|---|
| 07-11-2025 | Presence of IUD (ICD-10 - Z97.5) | We reviewed today's pelvic ultrasound. Uterus, ovaries and adnexa are normal. The arm of the paragard IUD not visualized today. I reviewed records from previous provider which had identified the arm previous months. It is possible that the arm passed itself during menses. It is important to confirm that the IUD arm has not migrated to an intraabdominal location. She wants confirmation as well. I ordered an abdominal xray. I will let her know once I see the results. If it is intraabdominal, she will need a laparoscopy to remove it. |
| 07-01-2025 | Need for HPV vaccine (ICD-10 - Z23) | I offered her the gardasil vaccination. We discussed that it can provide 99% reduction in cervical cancer if not already exposed to the 7 different HPV subtypes in the vaccine. As well as protection from HPV 6 and 11, which can lead to genital warts. She will start the series today. |

## Plan Of Treatment

Pending Test

| Test Name | Order Date |
|---|---|
| IMMUNIZATION ADMIN (90471) | 07-01-2025 |

## Goals Section

No Information

## Health Concerns

No Information

## Insurance Providers

| Payer Name | Payer Address | Payer Phone | Subscriber Number | Group Number | Insured Name | Patient Relationship to Insured | Coverage Start Date | Coverage End Date |
|---|---|---|---|---|---|---|---|---|
| MEDICAID CO | PO BOX 30 DENVER, CO 802010030 | 833-468-0362 | 015J9822 | | Fitzmaurice, Jillian | Self - patient is the insured | 01-01-2025 | 01-31-2035 |

## Progress Notes

Examination

| Date | Category | Sub-Category | Detail | Notes | Category Notes |
|---|---|---|---|---|---|
| | | | | | Transvaginal ultrasound. Uterus measuring 7 x 4.2 cm. |

FITZMAURICE, Jillian DOB: [redacted]  Acc No. [redacted]



| | | | |
|---|---|---|---|
| 07 11 2023 | General Examination | | Endometrial thickness 4.8 mm. Right ovary 2.2 x 1.9 cm. Left ovary 2.3 x 1.7 cm both ovaries and adnexa appear normal. No free fluid. The arm of the IUD is not visualized. |

## History and Physical Notes

### HPI (History of Present Illness)

| Date | Category | SubCategory | Detail | Notes | Category Notes |
|---|---|---|---|---|---|
| | | | | | Jillian is 36 year old PH here to establish care. Paragard IUD removed 2021. Arm broke. Still in place. Had bad experience and never went back. Needs to have IUD arm removed. Currently not using any contraception. Would like to think about |
| | Patient History | | | | |

FITZMAURICE, Jillian DOB: ▮▮▮▮▮▮▮▮▮▮ ee No. ▮▮▮▮▮▮



## HPI (History of Present Illness)

| Date | Category | Sub Category | Detail | Notes | Category Notes |
|------|----------|--------------|--------|-------|----------------|
| 07 11 2025 | First Point of Contact Screening | Do any of the following apply to you? | New rash or open sores: No; Fever and or chills in the past 7 days: No; Cough: No; Muscle or body aches (other than from an injury): No; Sore throat: No; In the past 3 weeks, have you or a close contact traveled outside the United States and you are now ill?: No | | |

FITZMAURICE, Jillian DOB: ████████████ Acc No. ██████████

# Care team

| | |
|---|---|
| Emergency contact | Greg Fitzmaurice |
| Contact info | 7877 E MISSISSIPPI AVE DENVER, CO 80247-2026, US Tel: 303-901-3230 |
| Guarantor | Jillian Fitzmaurice |
| Contact info | Tel: 303-901-3230 |

*©Powered by eClinicalWorks*

Fitzmaurice, Jillian, F, 12/28/1988

4600 E 9TH AVE STE 250, DENVER, CO 802204042
303-320-8499

Accession Id: █████████

Order Date: 07/11/2025                    Perf Date: 08/26/2025 13:15:00                    Transcribed: 08/26/2025 13:26:00

Receiving Physician: STRUBEL-LAGAN, SUZANNE        Ordering Physician: STRUBEL-LAGAN, SUZANNE

REPORT

**Exam:**

REPORT
See Below For Report


PATIENT NAME: FITZMAURICE,JILLIAN
     UNIT NO: AM01484194

  EXAMS:
  002906039 XR ABDOMEN KUB SINGLE VW


     KUB (SINGLE VIEW)     8/26/2025 1:21 PM

  HISTORY: Foreign body, IUD not visualized in the uterus.

  COMPARISON: None.

  FINDINGS:

  Bowel:Nonobstructive bowel gas pattern.

  Lower chest:Within normal limits.

  MSK:No acute abnormality.

  Additional: No radiopaque foreign body visualized.


    IMPRESSION:
    1.   No radiopaque foreign body is visualized.

    Thank you for the referral of this patient. This exam was interpreted
    by an American Board of Radiology certified radiologist with
    subspecialty fellowship in Body Imaging.   If there are any questions
    regarding this exam please feel free to contact us directly at
    ▓▓▓▓▓▓▓▓▓▓

    Alexandra McKenzie, M.D.
    8/26/2025 1:27 PM


      ** Electronically Signed by Alexandra Mckenzie MD **
      **              on 08/26/2025 at 1327             **
              Reported and signed by: Alexandra Mckenzie MD


CC: Suzanne Lee Strubel-Lagan MD

TECHNOLOGIST: Robert Gonzales RTR
TRANSCRIBED DATE/Time: 08/26/2025 1326 BY: RAD.VR
EXAM COMPLETE DATE/TIME: 08/26/2025 1321      D/TM:08/26/2025 (1328)
ELECTRONIC SIGNATURE DATE/TIME: 08/26/2025 (1327) BY:


  HCA HealthONE Rose            NAME: FITZMAURICE,JILLIAN
  Imaging Center               HP:▓▓▓▓▓▓▓ AGE: 36       S:F
  4700 Hale Parkway, Suite 100  DOB:▓▓▓▓▓▓ LOC: AM.OIC
  Denver, CO 80220             PHYS: STRSU - Strubel-Lagan,Suzanne
  PHONE #: (303)320-7018       EXAM DATE: 08/26/2025 STATUS: REG CLI
       FAX #: (303)320-7135     A#:▓▓▓▓▓▓▓   U#:▓▓▓▓▓▓▓

PAGE  1                    Signed Report              *Final Page*